# Exhibit A

**Chautauqua County Department of Finance**
**Gerace Office Building**
**Mayville, New York, 14757**
**Phone: (716) 753-4221**

| Parcel Current Tax Liabilities |
| :---: |
| As of 02/27/2024 |

**PID:** 060300-79.12-2-28
**PID (Old):** 060300-28-3-25
**Description:**
**Foreclose:**
**Part-Payment:** 0.00
**Assess Land:** 2300
**Total:** 39,700

**Stop Code:** 00  Standard
**School/Type:** 60300 / E
**Location:** 124 S Jerboa St
**Account:** 030072450
**Acres:** 0.00
**Lot Size:** 46.00 x 100.00
**Owner:** Beaton Graeme H
**Class:** 210

**Parcel Notes:**
PA-6-2023

| Year | Owner | Stop Code | Invst Code | County Taxes | | Taxes Due | Paid Date |
|---|---|---|---|---|---|---|---|
| **2023** | **Gworek Sandra L** | **00** | | **$2,794.19** | | **$0.00** | **07/04/2023** |
| | County: $495.54 | | Village/City: | $684.83 | School: | $936.33 | |
| | Land: 2,300.00 | | Assessment: | $39,700.00 | Spec: | $677.49 | |
| | Certificate: | | Amount: | | Date: | | |
| **2022** | **Gworek Sandra L** | **00** | | **$2,784.52** | | **$0.00** | **07/05/2023** |
| | County: $441.49 | | Village/City: | $684.91 | School: | $939.10 | |
| | Land: 2,300.00 | | Assessment: | $39,700.00 | Spec: | $719.02 | |
| | Certificate: | | Amount: | | Date: | | |
| **2021** | **Briggs Daniel P** | **00** | | **$1,135.16** | | **$0.00** | **07/05/2023** |
| | County: $450.34 | | Village/City: | $684.82 | School: | $0.00 | |
| | Land: 2,300.00 | | Assessment: | $39,700.00 | Spec: | $0.00 | |
| | Certificate: | | Amount: | | Date: | | |
| **2020** | **Briggs Daniel P** | **00** | | **$445.91** | | **$0.00** | **02/04/2020** |
| | County: $445.91 | | Village/City: | $0.00 | School: | $0.00 | |
| | Land: 2,300.00 | | Assessment: | $39,700.00 | Spec: | $0.00 | |
| | Certificate: | | Amount: | | Date: | | |
| **2019** | **Briggs Daniel P** | **00** | | **$436.36** | | **$0.00** | **02/05/2019** |
| | County: $436.36 | | Village/City: | $0.00 | School: | $0.00 | |
| | Land: 2,300.00 | | Assessment: | $39,700.00 | Spec: | $0.00 | |
| | Certificate: | | Amount: | | Date: | | |
| **2018** | **Briggs Daniel P** | **00** | | **$424.44** | | **$0.00** | **02/06/2018** |
| | County: $424.44 | | Village/City: | $0.00 | School: | $0.00 | |
| | Land: 2,300.00 | | Assessment: | $39,700.00 | Spec: | $0.00 | |
| | Certificate: | | Amount: | | Date: | | |
| **2017** | **Briggs Daniel P** | **00** | | **$416.01** | | **$0.00** | **02/07/2017** |
| | County: $416.01 | | Village/City: | $0.00 | School: | $0.00 | |
| | Land: 2,300.00 | | Assessment: | $39,700.00 | Spec: | $0.00 | |
| | Certificate: | | Amount: | | Date: | | |

**Exhibit A**

**Parcel Current Tax Liabilities**
**As of 02/27/2024**

**PID:** 060300-79.12-2-28
**PID (Old):** 060300-28-3-25
**Description:**
**Foreclose:**
**Part-Payment:** 0.00
**Assess Land:** 2300
**Total:** 39,700

**Parcel Notes:**
PA-6-2023

**Stop Code:** 00  Standard
**School/Type:** 60300 / E
**Location:** 124 S Jerboa St
**Account:** 030072450
**Acres:** 0.00
**Lot Size:** 46.00 x 100.00
**Owner:** Beaton Graeme H
**Class:** 210

| Year | Owner | Stop Code | Invst Code | County Taxes | | Taxes Due | Paid Date |
|------|-------|-----------|------------|--------------|---|-----------|-----------|
| **2016** | **Briggs Daniel P** | **00** | | **$414.33** | | **$0.00** | **02/09/2016** |
| | | County: $414.33 | Village/City: $0.00 | School: | $0.00 | | |
| | | Land: 2,300.00 | Assessment: $39,700.00 | Spec: | $0.00 | | |
| | | Certificate: | Amount: | Date: | | | |
| **2015** | **Briggs Daniel P** | **00** | | **$443.48** | | **$0.00** | **02/10/2015** |
| | | County: $443.48 | Village/City: $0.00 | School: | $0.00 | | |
| | | Land: 2,300.00 | Assessment: $39,700.00 | Spec: | $0.00 | | |
| | | Certificate: | Amount: | Date: | | | |
| **2014** | **Briggs Daniel P** | **00** | | **$444.50** | | **$0.00** | **02/11/2014** |
| | | County: $444.50 | Village/City: $0.00 | School: | $0.00 | | |
| | | Land: 2,300.00 | Assessment: $39,700.00 | Spec: | $0.00 | | |
| | | Certificate: | Amount: | Date: | | | |
| **2013** | **Briggs Daniel P** | **00** | | **$443.74** | | **$0.00** | **02/11/2013** |
| | | County: $443.74 | Village/City: $0.00 | School: | $0.00 | | |
| | | Land: 2,300.00 | Assessment: $39,700.00 | Spec: | $0.00 | | |
| | | Certificate: | Amount: | Date: | | | |
| **2012** | **Briggs Daniel P** | **00** | | **$429.99** | | **$0.00** | **02/10/2012** |
| | | County: $429.99 | Village/City: $0.00 | School: | $0.00 | | |
| | | Land: 2,300.00 | Assessment: $39,700.00 | Spec: | $0.00 | | |
| | | Certificate: | Amount: | Date: | | | |
| **2011** | **Briggs Daniel P** | **00** | | **$397.68** | | **$0.00** | **02/09/2011** |
| | | County: $397.68 | Village/City: $0.00 | School: | $0.00 | | |
| | | Land: 2,300.00 | Assessment: $39,700.00 | Spec: | $0.00 | | |
| | | Certificate: | Amount: | Date: | | | |
| **2010** | **Briggs Daniel P** | **00** | | **$182.88** | | **$0.00** | **02/10/2010** |
| | | County: $182.88 | Village/City: $0.00 | School: | $0.00 | | |
| | | Land: 2,300.00 | Assessment: $39,700.00 | Spec: | $0.00 | | |
| | | Certificate: | Amount: | Date: | | | |
| **2009** | **Halasinski Geraldine A** | **P1** | | **$0.00** | | **$0.00** | **06/01/2009** |
| | | County: $0.00 | Village/City: $0.00 | School: | $0.00 | | |
| | | Land: 2,300.00 | Assessment: $39,700.00 | Spec: | $0.00 | | |
| | | Certificate: | Amount: $0.00 | Date: | | | |

**Parcel Current Tax Liabilities**
**As of 02/27/2024**

| | |
|---|---|
| **PID:** 060300-79.12-2-28 | **Stop Code:** 00  Standard |
| **PID (Old):** 060300-28-3-25 | **School/Type:** 60300 / E |
| **Description:** | **Location:** 124 S Jerboa St |
| **Foreclose:** | **Account:** 030072450 |
| **Part-Payment:** 0.00 | **Acres:** 0.00 |
| **Assess Land:** 2300 | **Lot Size:** 46.00 x 100.00 |
| **Total:** 39,700 | **Owner:** Beaton Graeme H |
| | **Class:** 210 |

**Parcel Notes:**
PA-6-2023

| Year | Owner | Stop Code | Invst Code | County Taxes | | Taxes Due | Paid Date |
|---|---|---|---|---|---|---|---|
| **2008** | **Halasinski Geraldine A** | **P1** | | **$0.00** | | **$0.00** | **06/01/2008** |
| | County: | $0.00 | Village/City: | $0.00 | School: | $0.00 | |
| | Land: | 2,300.00 | Assessment: | $39,700.00 | Spec: | $0.00 | |
| | Certificate: | | Amount: | $0.00 | Date: | | |
| **2007** | **Halasinski Geraldine A** | **P1** | | **$0.00** | | **$0.00** | **06/01/2007** |
| | County: | $0.00 | Village/City: | $0.00 | School: | $0.00 | |
| | Land: | 2,300.00 | Assessment: | $39,700.00 | Spec: | $0.00 | |
| | Certificate: | | Amount: | $0.00 | Date: | | |
| **2006** | **Halasinski Geraldine A** | **P1** | | **$0.00** | | **$0.00** | **06/01/2006** |
| | County: | $0.00 | Village/City: | $0.00 | School: | $0.00 | |
| | Land: | 2,300.00 | Assessment: | $39,700.00 | Spec: | $0.00 | |
| | Certificate: | | Amount: | $0.00 | Date: | | |
| **2005** | **Halasinski Geraldine A** | **P1** | | **$0.00** | | **$0.00** | **05/31/2005** |
| | County: | $0.00 | Village/City: | $0.00 | School: | $0.00 | |
| | Land: | 2,300.00 | Assessment: | $39,700.00 | Spec: | $0.00 | |
| | Certificate: | | Amount: | $0.00 | Date: | | |

| | | | |
|---|---|---|---|
| **Parcel Misc Charges:** $0.00 | | **Full Liability with Charges:** | $0.00 |
| **Village Levied Tax:** $0.00 | **City School:** $0.00 | **School Levied Tax:** | $1,066.16 |

*Information is deemed reliable, but not guaranteed.*
*Note 1: Payment time charges are not included in this amount.*
*Note 2: Partial payment charges not included in this amount. Year shown includes prior year Village and School Tax.*

# Exhibit B

STATE OF NEW YORK
COUNTY COURT : CHEMUNG COUNTY

CHEMUNG COUNTY CLERK
OCT 3 2022 PM1:16

15705

- - - - - - - - - - - - - - - - - - - - - - - - - - - -
In the Matter of the Foreclosure of Tax
Liens by Proceeding In Rem Pursuant to
Article Eleven of the Real Property Tax
Law by Chemung County
- - - - - - - - - - - - - - - - - - - - - - - - - - - -

PETITION AND
NOTICE OF
FORECLOSURE

Index No.  2021-1237

The above captioned proceeding is hereby commenced to enforce the payment of delinquent taxes or other lawful charges which have accumulated and become liens against certain property.  The parcels to which this proceeding applies are identified on Schedule A of this Petition, which is annexed hereto and made a part hereof.  This document serves both as a Petition of Foreclosure and a Notice of Foreclosure for purposes of this proceeding.

EFFECT OF FILING:    All persons having or claiming to have an interest in the real property described in such Petition are hereby notified that the filing of such Petition constitutes the commencement by the Tax District of a proceeding in the Chemung County Court to foreclose each of the tax liens therein described by a foreclosure proceeding In Rem.

NATURE OF PROCEEDING:    Such proceeding is brought against the real property only and is to foreclose the tax liens described in such Petition.  No personal judgment will be entered herein for such taxes or other legal charges or any part thereof.

PERSONS AFFECTED:    This notice is directed to all persons owning or having or claiming to have an interest in the real property described in such Petition.  Such persons are hereby notified further that a duplicate of such Petition has been filed in the office of the Enforcing Officer of the Tax District and will remain open for public inspection up to and including the date specified below as the last day for redemption.

RIGHT OF REDEMPTION:    Any person having or claiming to have an interest in any such real property and the legal right thereto may on or before said date redeem the same by paying the amount of all such unpaid tax liens thereon including all interest and penalties and other legal charges which are included in the lien against such real property, computed to and including the date of redemption.  Such payments shall be made to Chemung County Treasurer, 320 East Market Street, Elmira, NY  14902-0588.  In the event that such taxes are paid by a person other than the record owner of such real property, the person so paying shall be entitled to have the tax liens affected thereby satisfied of record.

LAST DAY FOR REDEMPTION:    The last day for redemption is hereby fixed as the **thirteenth day of January, 2023**.

SERVICE OF ANSWER:    Every person having any right, title or interest in or lien upon any parcel of real property described in such Petition may serve a duly verified answer upon the Attorney of the Tax District, setting forth in detail the nature and amount of his or her interest and any defense or objection to the foreclosure.  Such answer must be filed in the Office of the County Clerk and served upon the Attorney for the Tax District on or before **January 13, 2023**.

**Exhibit B**

CHEMUNG COUNTY CLERK
OCT 3 2022 PM1:16

FAILURE TO REDEEM OR ANSWER:     In the event of failure to redeem or answer by any person having the right to redeem or answer, such person shall be forever barred and foreclosed of all his or her right, title and interest and equity of redemption in and to the parcel described in such Petition and a Judgment in Foreclosure may be taken by default.

DATED: _October 3_____, 2022

_____
Jennifer Furman
Chemung County Treasurer


STATE OF NEW YORK        )
                                              ) SS:
COUNTY OF CHEMUNG     )


     I, JENNIFER FURMAN, BEING DULY SWORN, DEPOSE AND SAY:  I AM THE ENFORCING OFFICER FOR THE COUNTY OF CHEMUNG.  I HAVE READ THIS PETITION WHICH I HAVE SIGNED, AND I AM FAMILIAR WITH ITS CONTENTS.  THE CONTENTS OF THIS PETITION ARE TRUE TO THE BEST OF MY KNOWLEDGE, BASED UPON THE RECORDS OF THE CHEMUNG COUNTY TREASURER'S OFFICE.  I DO NOT KNOW OF ANY ERRORS OR OMISSIONS IN THIS PETITION.

_____
Jennifer Furman
Chemung County Treasurer


SWORN TO BEFORE ME THIS
_3___ DAY OF _October____, 2022.

_____
NOTARY PUBLIC

KATLYN E. COLOMBANI-RUIZ
NOTARY
NO. 01CO6266225
QUALIFIED IN
CHEMUNG COUNTY
COMM EXP
01/23/2024
PUBLIC
STATE OF NEW YORK


ATTORNEY FOR CHEMUNG COUNTY:
M. HYDER HUSSAIN, ESQ.
203 LAKE STREET
ELMIRA, NY  14902-0588
Telephone:607-737-2982



# CHEMUNG COUNTY

OFFICE OF THE TREASURER
320 E. MARKET STREET
PO BOX 588
ELMIRA, NEW YORK 14902-0588
(607 737-2925 FAX (607) 737-2846

CHEMUNG COUNTY CLERK
OCT 3 2022 PM1:16

JENNIFER FURMAN
COUNTY TREASURER

## *** IMPORTANT PLEASE READ ***

October 1, 2022

Dear Property owner:

The last day to pay your delinquent property taxes, or enter into an installment agreement, is **January 13, 2023**. After that date we will foreclose on your property.

An installment agreement would allow you to make a 10% down payment and pay the remaining balance in, up to, 24 monthly installments. You are eligible for the installment payment program if you have not entered into an installment agreement within the past 2 years.

Our foreclosure timeline is as follows:

**1/13/2023**   **Last day to pay delinquent tax or enter into an installment agreement.**

**2/3/2023**   **Foreclosure is finalized, and Chemung County obtains Judgment to take ownership of property.**

**Please do not delay!** **It is imperative that you contact this office and make arrangements to pay the delinquent tax due or set up an appointment to enter into an installment agreement prior to January 13, 2023.**

Sincerely,

Jennifer Furman
County Treasurer

STATE OF NEW YORK

COUNTY COURT : CHEMUNG COUNTY

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

In the Matter of the Foreclosure of Tax
Liens by Proceeding In Rem pursuant to
Article Eleven of the Real Property Tax
Law by Chemung County

- - - - - - - - - - - - - - - - - - - - - - - - - - - - -

CHEMUNG COUNTY CLERK
OCT 3 2022 ~ 1:17

PETITION AND
NOTICE OF
FORECLOSURE

Index No. 2021-1237

The above captioned proceeding is hereby commenced to enforce the payment of
delinquent taxes or other lawful charges which have accumulated and become liens
against certain property. The parcels to which this proceeding applies are identified on
Schedule A of this Petition, the original complete list of which is filed in the Office of
the Chemung County Clerk and made a part hereof. The specific parcel(s) in which you
have an interest, which are part of this foreclosure proceeding, are referenced on the
enclosed "Statement of Foreclosure Taxes." This document serves both as a Petition
of Foreclosure and a Notice of Foreclosure for purposes of this proceeding.

EFFECT OF FILING:     All persons having or claiming to have an interest in the real
property described in such Petition are hereby notified that the filing of such Petition
constitutes the commencement by the Tax District of a proceeding in the Chemung
County Court to foreclose each of the tax liens therein described by a foreclosure
proceeding In Rem.

NATURE OF PROCEEDING:     Such proceeding is brought against the real property
only and is to foreclose the tax liens described in such Petition. No personal judgment
will be entered herein for such taxes or other legal charges or any part thereof.

PERSONS AFFECTED:     This notice is directed to all persons owning or having or
claiming to have an interest in the real property described in such Petition. Such
persons are hereby notified further that a duplicate of such Petition has been filed in
the office of the Enforcing Officer of the Tax District and will remain open for public
inspection up to and including the date specified below as the last day for redemption.

RIGHT OF REDEMPTION:     Any person having or claiming to have an interest in any
such real property and the legal right thereto may on or before said date redeem the
same by paying the amount of all such unpaid tax liens thereon including all interest
and penalties and other legal charges which are included in the lien against such real
property, computed to and including the date of redemption. Such payments shall be
made to Chemung County Treasurer, 320 East Market Street, Elmira, NY 14902-0588.
In the event that such taxes are paid by a person other than the record owner of such
real property, the person so paying shall be entitled to have the tax liens affected
thereby satisfied of record.

LAST DAY FOR REDEMPTION:     The last day for redemption is hereby fixed as the
thirteenth **day of January, 2023**.

SERVICE OF ANSWER:     Every person having any right, title or interest in or lien
upon any parcel of real property described in such Petition may serve a duly verified
Answer upon the Attorney of the Tax District, setting forth in detail the nature and
amount of his or her interest and any defense or objection to the foreclosure. Such
Answer must be filed in the Office of the County Clerk and served upon the Attorney for
the Tax District on or before **January 13, 2023**.

FAILURE TO REDEEM OR ANSWER:    In the event of failure to redeem or answer by any person having the right to redeem or answer, such person shall be forever barred and foreclosed of all his or her right, title and interest and equity of redemption in and to the parcel described in such Petition and a Judgment in Foreclosure may be taken by default.

Jennifer Furman
Chemung County Treasurer
M. Hyder Hussain, Esq., Attorney for Chemung County
Address:  203 Lake Street, Elmira, NY  14902-0588

**********************************************************************************************

TO THE PARTY TO WHOM THE ENCLOSED NOTICE IS ADDRESSED:

YOU ARE PRESUMED TO OWN OR HAVE A LEGAL INTEREST IN ONE OR MORE OF THE PARCELS OF REAL PROPERTY DESCRIBED IN THE ENCLOSED PETITION OF FORECLOSURE.

A PROCEEDING TO FORECLOSE ON SUCH PROPERTY BASED UPON THE FAILURE TO PAY REAL PROPERTY TAXES HAS BEEN COMMENCED.  FORECLOSURE WILL RESULT IN THE LOSS OF OWNERSHIP OF SUCH PROPERTY AND ALL RIGHTS IN THAT PROPERTY.

TO AVOID LOSS OF OWNERSHIP OR OF ANY OTHER RIGHTS IN THE PROPERTY, ALL UNPAID TAXES AND OTHER LEGAL CHARGES MUST BE PAID PRIOR TO **JANUARY 13, 2023,** OR YOU MUST INTERPOSE A DULY VERIFIED ANSWER IN THE PROCEEDING BY SUCH DATE.  YOU MAY MAKE PAYMENT TO CHEMUNG COUNTY TREASURER, 320 EAST MARKET STREET, ELMIRA, NY  14902-0588 IN THE AMOUNT OF ALL SUCH UNPAID TAXES AND LEGAL CHARGES PRIOR TO THAT DATE.  YOU MAY WISH TO CONTACT AN ATTORNEY TO PROTECT YOUR RIGHTS.

AFTER **JANUARY 13, 2023**, A COURT WILL TRANSFER THE TITLE OF THE PROPERTY TO THE COUNTY OF CHEMUNG BY MEANS OF A COURT JUDGMENT.

SHOULD YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CALL THE COUNTY TREASURER'S OFFICE AT 737-2927.

DATED: October 3, 2022

Jennifer Furman
Chemung County Treasurer

TCRP46/V03/L013
TERMINAL: 000

Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 11 of 212

Chemung County
LIST OF DELINQUENT TAXES

PAGE:    1
DATE: 10/03/22

Report Heading:                                    LIST OF DELINQUENT TAXES

<R>eport or <U>pdate Mode:                         R

Status Date:                                       10/03/2022

Rpt <D>elinquents or <R>edemptions:                D

Range of years to process for:                     0000 To: 2021

Sequences to process for (blank for all):  01 02 03 04 05 06 07
                                           08 09 10 11 12 51 52
                                           53 56 59


Print Id based on delinquent date?                 Y

Delinquency Date:                                  11-30-2021

Calculate Interest?                                N

Exclude Parcels with Status:                       [B] [H] [ ]

Print (S)erial No or (C)ertificate No:             C

Sort by (O)wner or (I)d or (C)ert?                 C

Add Parcels to InRem File?                         N

Total Breakdown By Year?                           N

Create Comma Delimited Text File?                  N

Print Information For Year:                        2021   Sequence:  56

Output to (P)rinter or (Q)ueue?                    Q

TCRP46/V03/L013
TERMINAL: 000

Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 12 of 212

Chemung County
LIST OF DELINQUENT TAXES

PAGE:     2
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|-----------|--------|
| 1601226 | 070400 | 89.15-11-7 | 506 E THIRD ST | PERRY ANTONIO | 1,534.72 |
| 1601227 | 070400 | 89.15-11-8 | 508 E THIRD ST | PERRY ANTONIO | 1,882.56 |
| 1601228 | 070400 | 89.15-11-20 | 414 MADISON AVE | PERRY ANTONIO | 4,062.20 |
| 1700734 | 072800 | 113.00-1-9.5 | 105 MALLORY RD | HOLTON DEBRA S | 1,014.81 |
| 1700937 | 073489 | 49.00-1-6.1/1 | 460 OLD ITHACA RD | ANSCHUTZ EXPLOATION CORP | 4,288.85 |
| 1701306 | 072600 | 37.00-1-83.32 | BROWN RD | PENSCO TRUST COMPANY | 6,992.97 |
| 1800012 | 070400 | 79.18-1-12 | 312 W THURSTON ST | MUNIZ RAUL | 8,996.06 |
| 1800092 | 070400 | 89.07-5-58 | 1016 LAKE ST | AMEIGH CHRIS V | 3,779.31 |
| 1800165 | 070400 | 89.12-2-42 | 716 GERMAN ST | HARRIS JORDAN | 2,803.00 |
| 1800234 | 070400 | 89.16-6-44 | 314 ORCHARD ST | WALTON JOHN | 10,537.85 |
| 1800294 | 070400 | 89.18-5-43 | 451 W FIRST ST | FRONTLINE FAMILY MINISTRIES | 9,105.80 |
| 1800310 | 070400 | 99.05-1-59 | 830 W CHURCH ST | QUICK CHARLENE M | 6,393.50 |
| 1800311 | 070400 | 99.05-2-16 | 732 -734 W CHURCH ST | VAN OSDOL THOMAS | 6,071.20 |
| 1800319 | 070400 | 99.06-1-48 | 604 -606 W WATER ST | VANOSDOL THOMAS | 4,848.59 |
| 1800341 | 070400 | 99.07-3-72 | 268 W HUDSON ST | PIERSON DAVID | 5,892.83 |
| 1800380 | 070400 | 99.10-5-3.1 | 629 MT ZOAR ST | FITCH JOHN | 11,867.34 |
| 1800418 | 070400 | 99.11-10-5 | 221 FRANKLIN ST | MENA WENCESLAO L | 2,777.32 |
| 1800445 | 070400 | 99.12-9-23 | 303 SYLVESTER PL | ENGLE MARY ANN | 11,152.53 |
| 1800490 | 070400 | 99.15-5-52 | 206 -208 W MILLER ST | DQD PROPERTIES, LLC | 22,441.97 |
| 1800611 | 072400 | 77.00-1-33.1 | 194 HARRIS HILL RD | TWIN TIERS HOLDINGS LLC | 4,853.35 |
| 1800619 | 072400 | 87.00-1-17 | 18 CURREN RD | KLEE CHRISTOPHER | 5,612.87 |
| 1800708 | 073001 | 79.10-3-85 | 114 E MCCANNS BLVD | BECKER RODNEY | 2,183.54 |
| 1800718 | 073089 | 88.20-1-1.4 | UPLAND DR | KLEE PATRICK M | 3,542.44 |
| 1800774 | 073200 | 52.00-1-29 | INT NYS ROUTE 223 | DAUGHERTY JUDY | 1,848.73 |
| 1800882 | 073489 | 69.09-1-12 | 304 SUNSET TERR | MARSH JILL M | 5,217.88 |
| 1800941 | 073600 | 99.18-3-60 | 755 CEDAR ST | VANOSDOL THOMAS | 2,357.66 |
| 1800951 | 073600 | 99.19-1-58 | 824 SOUTHPORT ST | SZYMANSKI DEETTE M | 1,863.05 |
| 1801019 | 073600 | 109.07-3-57 | 268 ROBERT ST | SMITH SHIRLEY A | 1,870.22 |

TCRP46/V03/L013
TERMINAL: 000

Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 13 of 212

Chemung County
LIST OF DELINQUENT TAXES

PAGE:    3
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|------------|--------|
| 1801021 | 073600 | 109.07-4-47 | 287 ROBERT ST | SUTTON AMANDA | 2,711.44 |
| 1801159 | 074089 | 18.00-1-6 | 10 JOHNSON HOLLOW RD | HAMPTON MICHAEL L JR | 1,000.24 |
| 1801241 | 070400 | 89.07-4-20 | 958 MCKINLEY PL | YOUNGMAN TRUST STANLEY O | 2,863.38 |
| 1801252 | 070400 | 89.16-2-59 | 606 E THIRD ST | DRISCOLL DARON E JR | 4,860.81 |
| 1801253 | 070400 | 89.17-5-5 | 657 GROVE ST | HARDING GREGORY E | 9,782.85 |
| 1801254 | 070400 | 89.18-7-40 | 381 W SECOND ST | HSW HOLDING AND MGMT, LLC | 3,936.84 |
| 1801269 | 072400 | 66.01-3-11 | 138 HILLVIEW DR | JONES RICHARD W | 12,693.79 |
| 1801270 | 072400 | 98.05-1-78 | 69 ALVORD DR | HANER HAROLD ANO | 623.93 |
| 1801273 | 073089 | 79.10-1-6 | GRAND CENTRAL AVE | R&D REAL ESTATE DEV., LLC | 3,544.19 |
| 1801275 | 073600 | 109.06-3-66 | 907 SPRUCE ST | HARDIMAN KYLE A | 700.80 |
| 1801280 | 073089 | 79.10-1-5 | 1619 GRAND CENTRAL AVE | BUCHANAN CLARENCE | 6,952.68 |
| 1801282 | 073489 | 69.14-2-42 | 1916 GRAND CENTRAL AVE | BUCHANAN KIM | 615.36 |
| 1801283 | 073489 | 69.14-2-44 | 1920 GRAND CENTRAL AVE | BUCHANAN KIM | 2,946.54 |
| 1801285 | 072400 | 66.01-3-59 | 28 WYNNWOOD DR | ZEBROWSKI FAMILY TRUST | 19,519.86 |
| 1801286 | 073489 | 48.04-3-66.3 | 500 R GARDNER RD | WABE ENTERPRISES INC | 6,480.86 |
| 1801287 | 073489 | 48.04-3-66.4 | GARDNER RD | SOUTHERN TIER SENIOR LIVING, | 27,375.21 |
| 1900031 | 070400 | 79.19-2-35 | 372 E THURSTON ST | FERRIS COTY | 3,544.01 |
| 1900053 | 070400 | 79.19-6-24 | 1206 PRATT ST | FERRIS COTY | 9,454.13 |
| 1900074 | 070400 | 89.06-6-51 | 1116 N MAIN ST | MAYHOOD MICHAEL | 7,565.11 |
| 1900075 | 070400 | 89.06-7-36 | 1054 ADMIRAL PL | IRVIN LUCY | 9,821.35 |
| 1900131 | 070400 | 89.10-7-96 | 908 N MAIN ST | OLDFIELD DAVID B | 16,214.33 |
| 1900160 | 070400 | 89.11-6-15 | 423 E WASHINGTON AVE | CLARK JAMIE | 12,722.90 |
| 1900188 | 070400 | 89.13-3-32 | 518 ELIZABETH ST | YOUNGMAN TRUST STANLEY O | 2,633.68 |
| 1900193 | 070400 | 89.14-2-29 | 517 LOGAN ST | STANDT CHRIS | 4,558.66 |
| 1900212 | 070400 | 89.14-6-51 | 354 W CLINTON ST | GONZALEZ FRANCISCO SR | 10,523.76 |
| 1900217 | 070400 | 89.14-6-70 | 430 W CLINTON ST | HERITAGE PROPERTIES OF | 3,847.36 |
| 1900219 | 070400 | 89.14-8-9 | 365 W CLINTON ST | RAGON REALTY CORP | 9,967.55 |
| 1900230 | 070400 | 89.15-7-17 | 410 BALDWIN ST | MARKS SHAUN M | 4,038.39 |

TCRP46/V03/L013
TERMINAL: 000

Chemung County
LIST OF DELINQUENT TAXES

Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 14 of 212

PAGE:     4
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|-----------|--------|
| 1900247 | 070400 | 99.08-4-62 | 314 LORMORE ST | RUVEN ELMIRA LLC | 10,983.74 |
| 1900265 | 070400 | 89.16-6-70 | 601 -603 E CHURCH ST | 601 EAST CHURCH STREET, LLC | 26,042.19 |
| 1900269 | 070400 | 89.16-7-60 | 214 SULLIVAN ST | HALL EMMA D | 2,006.15 |
| 1900273 | 070400 | 89.17-4-16 | 513 EUCLID AVE | 513 EUCLID AVE LAND TRUST | 9,372.11 |
| 1900277 | 070400 | 89.18-1-24 | 415 B WALNUT ST | RAM ELMIRA LLC | 2,831.59 |
| 1900282 | 070400 | 89.18-3-24 | 524 W GRAY ST | CAPRIOTTI JAMES N | 6,148.02 |
| 1900298 | 070400 | 89.18-4-50 | 416 -420 WALNUT ST | YOUSAF NISAR | 10,719.29 |
| 1900299 | 070400 | 89.18-4-70 | 409 W THIRD ST | LAZENBY JAMES M | 2,021.46 |
| 1900306 | 070400 | 89.18-5-47 | 419 W FIRST ST | TAPIA LUIS | 2,502.14 |
| 1900307 | 070400 | 89.18-5-48 | 417 W FIRST ST | TAPIA LUIS A | 6,087.37 |
| 1900311 | 070400 | 89.18-6-20 | 416 W WATER ST | CAPRIOTTI JAMES | 12,616.62 |
| 1900312 | 070400 | 89.18-6-33 | 463 W GRAY ST | CAPRIOTTI JAMES | 8,781.26 |
| 1900316 | 070400 | 89.18-6-45 | 407 W GRAY ST | CAPRIOTTI JAMES | 4,056.00 |
| 1900328 | 070400 | 89.18-7-54 | 403 COLUMBIA ST | HERITAGE PROPERTIES OF | 4,592.19 |
| 1900341 | 070400 | 89.19-1-22 | 303 W CHURCH ST | CAPRIOTTI JAMES N | 9,166.29 |
| 1900343 | 070400 | 89.19-1-35 | 115 -117 COLLEGE AVE | CAPRIOTTI JAMES N | 11,203.14 |
| 1900344 | 070400 | 89.19-2-33 | 202 W WATER ST | SANCHEZ JANET | 3,206.25 |
| 1900358 | 070400 | 99.05-2-10 | 718 W CHURCH ST | 718 W. CHURCH ST. LAND TRUST | 9,797.93 |
| 1900360 | 070400 | 99.05-2-49 | 722 W GRAY ST | TAFT JOHN D | 10,719.76 |
| 1900381 | 070400 | 99.06-3-1 | 533 W GRAY ST | CAPRIOTTI JAMES N | 4,185.54 |
| 1900382 | 070400 | 99.06-3-3 | 531 W GRAY ST | GIBBS WALTER T | 4,513.24 |
| 1900383 | 070400 | 99.06-3-6 | 521 W GRAY ST | CAPRIOTTI JAMES | 4,820.85 |
| 1900388 | 070400 | 99.06-3-23 | 531 W WATER ST | CAPRIOTTI JAMES | 9,824.98 |
| 1900390 | 070400 | 99.06-3-24.2 | 529 W WATER ST | CAPRIOTTI JAMES | 6,884.76 |
| 1900413 | 070400 | 99.07-7-25.1 | 359 PENNSYLVANIA AVE | HOWARD RICHARD | 4,436.26 |
| 1900483 | 070400 | 99.11-2-68 | 337 BROADWAY | HARRIS VERNON | 4,897.76 |
| 1900484 | 070400 | 99.11-2-70 | 333 BROADWAY | HERITAGE PROPERTIES OF | 4,332.51 |
| 1900505 | 070400 | 99.11-7-22 | 223 MT ZOAR ST | DRISCOLL TAMARA | 10,397.60 |

TCRP46/V03/L013
TERMINAL: 000

Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 15 of 212

Chemung County
LIST OF DELINQUENT TAXES

PAGE:     5
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|------------|--------|
| 1900507 | 070400 | 99.11-7-37 | 407 LOCUST ST | HOYLES PAULA S | 8,475.52 |
| 1900509 | 070400 | 99.11-7-73 | 407 FULTON ST | WALBURN DONALD | 5,951.82 |
| 1900515 | 070400 | 99.11-9-30 | 316 SOUTH AVE | TAFT JOHN D | 7,482.70 |
| 1900519 | 070400 | 99.11-10-6 | 219 FRANKLIN ST | RAM ELMIRA LLC | 5,426.15 |
| 1900520 | 070400 | 99.11-10-25 | 204 SOUTH AVE | DWINELLE MARIE | 9,980.90 |
| 1900534 | 070400 | 99.12-2-42 | 211 HOME ST | SLINGERLAND HAROLD B | 2,989.87 |
| 1900546 | 070400 | 99.12-10-6 | 757 ERIE ST | VANRIPER BREANNA | 4,170.66 |
| 1900589 | 070400 | 99.15-5-32 | 103 SOUTH AVE | GOLDEN EAGLE APARTMENTS, LLC | 10,757.08 |
| 1900615 | 070400 | 99.19-1-31 | 618 REYNOLDS ST | CUSICK WILLIAM | 5,927.04 |
| 1900634 | 070400 | 100.09-3-4 | 506 LUCE ST | LOVETT JEFFREY A | 6,179.92 |
| 1900685 | 072400 | 46.00-3-33 | 648 OWEN HOLLOW RD | ROOT KENNETH L JR | 4,102.96 |
| 1900738 | 072600 | 7.00-1-26 | 1935 CHAMBERS RD | HOUGH RAYMOND E | 3,228.37 |
| 1900770 | 072800 | 93.00-1-20 | 1881 WYNCOOP CREEK RD | REYNOLDS STEVEN | 29.06 |
| 1900792 | 072800 | 133.00-1-3 | COUNTY ROUTE 60 | VANGALDER MICHAEL | 803.01 |
| 1900793 | 072800 | 133.00-1-4 | 903 COUNTY ROUTE 60 | VANGALDER MICHAEL | 1,587.37 |
| 1900800 | 072800 | 135.00-1-6.111 | COUNTY ROUTE 60 | STREETER JESSE | 748.20 |
| 1900801 | 072800 | 135.00-1-9 | 33 COUNTY ROUTE 60 | STREETER JESSE | 7,828.68 |
| 1900808 | 073001 | 79.09-5-37 | 131 W MCCANNS BLVD | GRANT SHELLY A | 5,071.35 |
| 1900933 | 073403 | 79.05-1-7 | 221 W 15TH ST | ROBERTS BRYAN SR | 515.76 |
| 1900934 | 073403 | 79.05-1-8 | 219 W 15TH ST | ROBERTS BRYAN SR | 3,451.72 |
| 1900985 | 073489 | 61.00-2-5 | 269 BREESPORT N CHEMUNG RD | STEPHENS NICOLE | 917.96 |
| 1900986 | 073489 | 61.00-2-6 | 279 BREESPORT N CHEMUNG RD | STEPHENS NICOLE | 623.85 |
| 1901000 | 073489 | 69.13-2-24 | 385 UPPER OAKWOOD AVE | CASTRECHINO MICHELLE | 1,813.32 |
| 1901007 | 073489 | 69.14-5-23 | 3024 CAMDEN AVE | RODRIGUEZ WILLIAM | 3,516.96 |
| 1901025 | 073600 | 99.10-1-62 | 764 MT ZOAR ST | HALL MARYJO V | 2,905.69 |
| 1901057 | 073600 | 99.19-1-57 | 822 SOUTHPORT ST | AMEIGH CHRIS V | 1,468.77 |
| 1901063 | 073600 | 99.19-3-41 | 230 ROBERT ST | DEHAAS MARY L | 2,167.96 |
| 1901098 | 073600 | 109.06-3-56 | 927 SPRUCE ST | FORD JOY L | 4,086.92 |

TCRP46/V03/L013
TERMINAL: 000

Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 16 of 212

Chemung County
LIST OF DELINQUENT TAXES

PAGE:     6
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|------------|--------|
| 1901187 | 073800 | 44.00-1-23.11 | 3938 WYNCOOP CREEK RD | SWARTOUT THOMAS J SR | 1,329.08 |
| 1901252 | 074089 | 40.00-2-19.1 | 124 W SULLIVANVILLE RD | FRYCEK JAMES D | 2,925.51 |
| 1901266 | 070400 | 99.19-2-6 | 643 NEWTOWN ST | VANOSDOL THOMAS | 3,266.01 |
| 1901272 | 073089 | 99.05-2-35 | 922 -924 W GRAY ST | VANOSDOL THOMAS | 1,795.76 |
| 1901289 | 070400 | 89.05-2-12 | 618 COPLEY ST | CARBERRY-IDDINGS LAURA M | 8,403.22 |
| 1901293 | 070400 | 89.08-2-59 | 706 E WASHINGTON AVE | JAMELSKI WILLIAM M | 14,314.38 |
| 1901298 | 070400 | 89.16-6-20 | 315 SULLIVAN ST | KNIGHTS ANNIE | 4,875.87 |
| 1901304 | 070400 | 99.08-7-55 | 311 HOME ST | FREY BRENDA S | 4,182.01 |
| 1901314 | 072800 | 133.04-1-2 | 759 MAIN ST | FLANAGAN ESTATE GRETA T | 9,979.41 |
| 1901316 | 073089 | 110.00-1-22 | 2416 -2420 CO RT 60 | ROBERTSON JIM | 3,551.35 |
| 1901322 | 073401 | 59.05-3-9 | 205 KINLEY PL | NAEGLEY CYNTHIA J | 4,639.22 |
| 1901330 | 073600 | 109.06-2-21 | 816 LAUREL ST | HARNAS LORI J | 7,799.27 |
| 1901332 | 073600 | 127.02-1-30 | 18 SAGETOWN RD | ADDO SAMUEL | 2,904.35 |
| 2000004 | 070400 | 79.13-2-24 | 210 CRETE AVE | ERICKSON BRUCE | 11,333.08 |
| 2000018 | 070400 | 79.19-1-52 | 319 NORTON ST | SMITH TANYA | 5,703.88 |
| 2000039 | 070400 | 79.19-3-92 | 382 NORTON ST | ROGERS NATEYVONNE | 7,781.82 |
| 2000060 | 070400 | 89.06-3-12 | 1082 DAVIS ST | HARGENRADER TIMOTHY J | 12,225.97 |
| 2000075 | 070400 | 89.07-3-26 | 1130 HALL ST | FREEMAN-BELL REALTY CO, LLC | 4,912.48 |
| 2000080 | 070400 | 89.07-3-65 | 1021 GRAND CENTRAL AVE | WAITE JAMIE P | 5,345.02 |
| 2000084 | 070400 | 89.07-5-13 | 1110 LAKE ST | CEVALLOS OSMIN | 1,340.32 |
| 2000097 | 070400 | 89.08-2-26 | 751 -753 E WASHINGTON AVE | PURVIS TOSHA L | 9,363.34 |
| 2000104 | 070400 | 89.09-5-71 | 964 FARNHAM ST | MCGEE CEPHUS | 13,108.43 |
| 2000106 | 070400 | 89.09-6-22 | 959 GROVE ST | CARTER CAROL R | 10,684.80 |
| 2000122 | 070400 | 89.10-6-26 | 970 MAGEE ST | WILSON MICHAEL | 9,997.58 |
| 2000126 | 070400 | 89.10-7-70 | 809 MAGEE ST | BEARD FREDERICK | 1,359.07 |
| 2000145 | 070400 | 89.11-4-46 | 921 LAKE ST | GUERRERO JULIO C | 3,988.38 |
| 2000147 | 070400 | 89.11-6-18 | 417 E WASHINGTON AVE | LEWIS MELISSA | 2,714.91 |
| 2000152 | 070400 | 89.11-7-25 | 7 PARKER DR | STUMP KENNETH M | 449.88 |

TCRP46/V03/L013
TERMINAL: 000

Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 17 of 212

Chemung County
LIST OF DELINQUENT TAXES

PAGE:     7
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|------------|--------|
| 2000153 | 070400 | 89.11-7-31 | 6 PARKER DR | ROCKWELL DIANA | 8,143.39 |
| 2000158 | 070400 | 89.12-2-61 | 710 OAK ST | REAVEY JAMES F III | 3,007.28 |
| 2000181 | 070400 | 89.14-6-7 | 425 W FOURTH ST | ROGERS NATEYVONNE M | 8,467.38 |
| 2000187 | 070400 | 89.14-6-62 | 404 W CLINTON ST | CENTENO JAIRO | 8,491.79 |
| 2000188 | 070400 | 89.14-6-78 | 608 WALNUT ST | BURDICK RICHARD L | 3,245.77 |
| 2000192 | 070400 | 89.14-8-17.12 | 349 W CLINTON ST | FOUNTAIN MIQUELLE | 1,601.68 |
| 2000217 | 070400 | 89.15-11-1.1 | 418 WILLIAM ST | POKROVSKIY NIKITA | 22,150.15 |
| 2000221 | 070400 | 89.16-1-34 | 408 DEWITT AVE | WILLIAMSON MARY L | 269.72 |
| 2000266 | 070400 | 89.18-3-13 | 502 W FIRST ST | KOSTECKI RONALD E | 7,519.39 |
| 2000323 | 070400 | 99.05-2-48 | 720 W GRAY ST | TAFT JOHN D | 9,388.24 |
| 2000340 | 070400 | 99.06-2-25 | 622 WINSOR AVE | MCKAY IMAN | 2,983.02 |
| 2000355 | 070400 | 79.19-3-55 | 1305 -1307 HALL ST | MCKAY IMAN E | 2,698.40 |
| 2000369 | 070400 | 99.08-3-26 | 253 LORMORE ST | THOMAS ASHLEY R | 6,705.84 |
| 2000376 | 070400 | 99.08-4-26 | 351 -353 SPAULDING ST | ROGERS NATEYVONNE | 10,522.46 |
| 2000378 | 070400 | 99.08-4-54 | 357 SPAULDING ST | LMK LIVING LLC | 6,865.50 |
| 2000384 | 070400 | 99.08-5-25 | 456 SPAULDING ST | ROGERS NATEYVONNE M | 10,199.81 |
| 2000409 | 070400 | 99.10-5-42 | 602 COBURN ST | DAVIS CHARLES R | 4,309.40 |
| 2000413 | 070400 | 99.10-7-3 | 513 PARTRIDGE ST | BROOKS MILTON SR | 5,465.28 |
| 2000427 | 070400 | 99.11-2-33 | 367 -369 FULTON ST | REDDER PAULA J | 7,062.03 |
| 2000434 | 070400 | 99.11-2-83 | 305 BROADWAY | THOMAS ASHLEY R | 687.67 |
| 2000435 | 070400 | 99.11-2-84 | 303 BROADWAY | THOMAS ASHLEY R | 6,021.36 |
| 2000442 | 070400 | 99.11-5-27 | 410 JEFFERSON ST | STANDT CHRISTOPHER | 11,611.55 |
| 2000456 | 070400 | 99.11-10-4 | 223 FRANKLIN ST | LEIVA-MENA WENCESLAO | 515.54 |
| 2000463 | 070400 | 99.11-10-73 | 503 FULTON ST | BREWER EMILY J | 5,897.90 |
| 2000465 | 070400 | 99.12-1-8 | 206 BRAND ST | MARKS SHAUN M | 2,784.13 |
| 2000477 | 070400 | 99.12-3-19 | 610 FALCK ST | LISK TRACY D | 2,903.97 |
| 2000501 | 070400 | 99.14-5-5 | 519 SOUTH AVE | DAVIS TIMOTHY D | 5,449.81 |
| 2000511 | 070400 | 99.15-4-29 | 314 BATY ST | WILSON DARNELL JR | 4,188.03 |

TCRP46/V03/L013
TERMINAL: 000
Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 18 of 212
Chemung County
LIST OF DELINQUENT TAXES
PAGE:      8
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|------------|--------|
| 2000517 | 070400 | 99.15-5-63 | 619 LEWIS ST | PURVIS TOSHA L | 5,838.54 |
| 2000524 | 070400 | 99.15-7-35 | 719 CASEY ST | KEYSER KRISTY | 5,292.72 |
| 2000536 | 070400 | 99.18-2-17 | 571 CYPRESS ST | RINWALSKE MICHELLE L | 138.88 |
| 2000538 | 070400 | 99.19-1-42 | 633 REYNOLDS ST | JENKINS CATHLEEN A | 6,370.93 |
| 2000542 | 070400 | 99.19-4-54 | 734 SENECA PL | GALPIN PROPERTIES, LLC | 3,036.50 |
| 2000563 | 072001 | 131.14-1-2 | 130 BERWICK TPKE | VANGALDER RODNEY | 7,391.00 |
| 2000585 | 072200 | 92.00-1-10 | 653 BREESPORT N CHEMUNG RD | KRYZCKOWSKI ANTHONY | 811.86 |
| 2000620 | 072400 | 67.04-1-7 | 868 HARRIS HILL RD | HAGEN SUSAN | 4,968.45 |
| 2000635 | 072400 | 97.00-1-16 | 55 LEACH HILL RD | CRUMLEY JAMES E SR | 2,237.76 |
| 2000648 | 072600 | 3.00-1-7.1 | NEW RD | SMITH ESTATE GEORGE | 2,972.16 |
| 2000659 | 072600 | 8.00-1-12 | 38 CATLIN HILL RD | SULLIVAN BRENDA ANNE | 2,521.31 |
| 2000735 | 073001 | 79.06-8-5 | 1688 GRAND CENTRAL AVE | WILLIAMS HENRY | 2,122.94 |
| 2000736 | 073001 | 79.09-2-20 | 206 W 9TH ST | HICKEY BASIL W | 4,734.95 |
| 2000764 | 073089 | 98.07-3-3 | 695 FERN DELL DR | JACKSON KEVIN D | 5,686.53 |
| 2000818 | 073200 | 52.02-1-39 | 32 CHURCH ST | ERVAY CARL | 6,796.17 |
| 2000838 | 073401 | 49.17-1-35 | 310 NORMANDY PL | RINKER SHIRLEY | 2,074.48 |
| 2000846 | 073401 | 59.05-4-27.1 | 550 WESTLAKE ST | FIALA TIMOTHY L | 2,290.61 |
| 2000849 | 073401 | 59.09-1-38 | 615 W FRANKLIN ST | MACATEE LANCE E | 4,403.56 |
| 2000873 | 073403 | 69.17-2-21 | 214 W 17TH ST | MARKS SHAUN | 4,638.38 |
| 2000885 | 073403 | 79.06-2-28 | 127 E 9TH ST | SERDINOW NANCY NINA | 9,387.24 |
| 2000920 | 073489 | 51.03-1-31 | 60 JACKSON CREEK RD | ROSE SHIRLEY | 1,036.13 |
| 2000937 | 073489 | 61.01-2-14 | 114 MAPLE ST | STRONG MICHAEL | 3,620.62 |
| 2000945 | 073489 | 69.09-4-59.1 | 437 UPPER OAKWOOD AVE | BRILL FAMILY TRUST | 6,342.27 |
| 2000946 | 073489 | 69.10-3-5 | 153 FAIRVIEW RD | CHRISJOHN PAUL J | 7,302.82 |
| 2000954 | 073489 | 69.14-4-11 | 3067 CAMDEN AVE | LIDDINGTON BRITTANY | 4,422.70 |
| 2000989 | 073600 | 99.18-4-1 | 827 BROADWAY | CASTOR JEFFREY R | 4,778.34 |
| 2001010 | 073600 | 99.20-2-60 | 1057 RICHARD ST | BULLOCK GEORGE W | 922.27 |
| 2001042 | 073600 | 109.06-1-49 | 848 BROADWAY | TAFT JOHN D | 3,873.86 |

TCRP46/V03/L013
TERMINAL: 000

Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 19 of 212

Chemung County
LIST OF DELINQUENT TAXES

PAGE:    9
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|-----------|--------|
| 2001048 | 073600 | 109.06-5-15 | 924 SYCAMORE ST | WHEELER CHRISTOPHER D | 5,091.69 |
| 2001055 | 073600 | 109.07-3-49 | 252 ROBERT ST | WOODRUFF RICKY | 2,581.38 |
| 2001066 | 073600 | 109.08-1-45 | 1205 SHERMAN AVE | BRILL FAMILY TRUST | 2,777.38 |
| 2001067 | 073600 | 109.08-1-46 | SHERMAN AVE | BRILL FAMILY TRUST | 557.15 |
| 2001068 | 073600 | 109.08-1-47 | SHERMAN AVE | BRILL FAMILY TRUST | 557.15 |
| 2001103 | 073600 | 109.10-3-37 | 1107 PENNSYLVANIA AVE | WRIGHT ESTELLE C | 6,129.23 |
| 2001113 | 073600 | 117.00-1-23.2 | 122 DRY RUN RD | SCHENDEL JENNIFER | 2,780.49 |
| 2001118 | 073600 | 118.01-1-55 | 1446 PENNSYLVANIA AVE | SMITH TANYA | 4,506.19 |
| 2001131 | 073600 | 127.00-1-35.1 | MANCHESTER RD | FENTON LEONARD L | 1,801.08 |
| 2001132 | 073600 | 127.00-1-35.2 | 104 MANCHESTER RD | FENTON LEONARD L | 1,077.43 |
| 2001168 | 074001 | 9.16-1-8 | MAIN ST | BRILL ROBERT | 343.10 |
| 2001177 | 074089 | 9.00-1-10 | MORRIS HILL RD | STEPHENS NICOLE | 833.30 |
| 2001180 | 074089 | 10.00-1-20 | 1236 RIDGE RD | MACLAUREY SHENAIE N | 6,486.64 |
| 2001181 | 074089 | 10.00-1-21 | 1220 RIDGE RD | TURNER GEORGE E JR ESTATE | 1,538.25 |
| 2001182 | 074089 | 10.00-1-22 | RIDGE RD | TURNER GEORGE JR ESTATE | 1,203.34 |
| 2001183 | 074089 | 10.00-1-23 | 1220 RIDGE RD | TURNER GEORGE JR ESTATE | 5,445.22 |
| 2001187 | 074089 | 18.00-1-40.12 | 83 A STAFFORD RD | ERWAY BRIAN T | 2,061.68 |
| 2001188 | 074089 | 18.00-1-40.13 | 83 -B STAFFORD RD | AUSTIN RICHARD D | 2,124.54 |
| 2001234 | 070400 | 89.12-1-30 | 800 OAK ST | MENORAH HEIGHTS | 2,126.31 |
| 2001248 | 070400 | 89.15-12-21 | 310 ACADEMY PL | CAPRIOTTI JAMES | 3,118.33 |
| 2001260 | 070400 | 89.16-2-32 | 605 E SECOND ST | FERRIS COTY | 2,440.68 |
| 2001265 | 070400 | 89.16-3-20 | 405 SULLIVAN ST | FERRIS COTY | 4,253.66 |
| 2001268 | 070400 | 89.17-5-13 | 600 W CLINTON ST | CAPRIOTTI JAMES | 2,640.42 |
| 2001272 | 070400 | 89.18-3-32.2 | 509 W CHURCH ST | CAPRIOTTI JAMES | 5,743.36 |
| 2001275 | 070400 | 89.18-6-43 | 415 W GRAY ST | CAPRIOTTI JAMES | 2,739.34 |
| 2001289 | 070400 | 99.07-2-27 | 219 CHESTNUT ST | MURPHY ANTHONY J | 3,822.67 |
| 2001295 | 070400 | 99.07-7-42 | 166 -170 BOARDMAN ST | MENORAH HEIGHTS LLC | 3,297.42 |
| 2001297 | 070400 | 99.08-4-29 | 304 CATHERINE ST | FERRIS COTY | 3,349.06 |

TCRP46/V03/L013
TERMINAL: 000

Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 20 of 212

Chemung County
LIST OF DELINQUENT TAXES

PAGE:    10
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|-----------|--------|
| 2001307 | 070400 | 99.11-4-3 | 383 PENNSYLVANIA AVE | RUVEN ELMIRA LLC | 2,792.08 |
| 2001321 | 070400 | 99.15-4-57 | 634 PENNSYLVANIA AVE | HEAD WILLIE* | 3,660.22 |
| 2001323 | 070400 | 99.15-5-50.2 | 210 W MILLER ST | DQD PROPERTIES, LLC | 1,060.63 |
| 2001341 | 072800 | 135.00-1-26 | COUNTY ROUTE 60 | STREETER JESSE | 398.44 |
| 2001390 | 073200 | 33.00-1-16 | HOUCK RD | LATTACREEK LLC | 1,987.27 |
| 2001394 | 073600 | 109.06-1-20 | 814 HAZEL ST | GRASSO GERARD W | 3,156.39 |
| 2100001 | 070400 | 79.13-1-34 | 206 KENDALL PL | SHUTT GEORGE | 642.88 |
| 2100010 | 070400 | 79.17-1-8 | 1845 DAVIS ST | HERSH MARY BETH | 2,974.60 |
| 2100013 | 070400 | 79.18-3-2 | 115 WESTSIDE AVE | ELMIRA FRATERNAL ORDER OF | 2,518.12 |
| 2100016 | 070400 | 79.19-1-32 | 1356 BALDWIN ST | HAUF GARRETT J | 1,044.18 |
| 2100017 | 070400 | 79.19-1-42.2 | 324 -326 DIVEN AVE | AGES GAD | 1,559.22 |
| 2100018 | 070400 | 79.19-2-23 | 367 E THURSTON ST | THOMPSON TIMOTHY A | 3,266.21 |
| 2100020 | 070400 | 79.19-3-7 | 1308 -1312 BALDWIN ST | GUERRERO ELSA | 1,115.01 |
| 2100021 | 070400 | 79.19-3-10 | 309 E CENTER ST | HOVIS STEVEN R | 2,209.07 |
| 2100022 | 070400 | 79.19-3-27 | 1302 LACKAWANNA AVE | BUSH BRUCE E | 2,724.15 |
| 2100023 | 070400 | 79.19-3-28 | 315 E CENTER ST | DISPIRITO PROPERTIES, LLC | 5,382.50 |
| 2100024 | 070400 | 79.19-3-42 | 1319 GRAND CENTRAL AVE | LUXE HOME, INC | 811.61 |
| 2100026 | 070400 | 79.19-3-56 | 1309 HALL ST | FARR DONALD F JR | 2,044.64 |
| 2100027 | 070400 | 79.19-3-86 | 1315 LAKE ST | HORGAN BRANDON M | 2,887.75 |
| 2100028 | 070400 | 79.19-3-90 | 1325 LAKE ST | NKWAYA IGOR NTWALI | 325.76 |
| 2100029 | 070400 | 79.19-3-91 | 384 NORTON ST | NKWAYA IGOR NTWALI | 2,252.49 |
| 2100032 | 070400 | 79.19-6-11 | 1126 OAK ST | WHEELER ADAM A | 4,496.28 |
| 2100034 | 070400 | 79.19-6-17 | 1235 PRATT ST | MCCARTNEY CARL | 1,580.90 |
| 2100036 | 070400 | 89.05-3-20 | 1114 HOFFMAN ST | GARCIA JOHNNIE M | 4,193.14 |
| 2100038 | 070400 | 89.05-5-13 | 406 TOMPKINS ST | MAPHIS CHAD | 6,130.74 |
| 2100039 | 070400 | 89.05-5-21 | 1122 OVID ST | KALEC DONALD E JR | 4,209.15 |
| 2100041 | 070400 | 89.05-5-48 | 1109 ABBOTT ST | HUGGINS ARIELLE L | 3,490.53 |
| 2100042 | 070400 | 89.05-6-8 | 1042 WALNUT ST | STROMAN CLYDE JR | 551.05 |

TCRP46/V03/L013
TERMINAL: 000
Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 21 of 212

Chemung County
LIST OF DELINQUENT TAXES

PAGE:    11
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---|---|---|---|---|---|
| 2100043 | 070400 | 89.05-6-12 | 1057 LINCOLN ST | RIJO FERNANDO | 1,414.02 |
| 2100044 | 070400 | 89.06-1-11 | 1255 COLLEGE AVE | MAKING HOMES GREAT AGAIN LLC | 738.60 |
| 2100045 | 070400 | 89.06-1-18 | 1208 DAVIS ST | JWORLD ENDEAVORS, LLC | 3,396.27 |
| 2100046 | 070400 | 89.06-1-30 | 339 NOBLE ST | WAKEFIELD LISA | 625.35 |
| 2100049 | 070400 | 89.06-2-5 | 341 GRANT ST | REALLY GOOD RENTALS, LLC | 804.06 |
| 2100051 | 070400 | 89.06-4-18 | 1155 N MAIN ST | PENA MARIA | 1,303.60 |
| 2100052 | 070400 | 89.06-4-25 | 1154 COLLEGE AVE | BARLOW MARGARET M | 7,344.59 |
| 2100053 | 070400 | 89.06-5-3 | 1170 N MAIN ST | PASTORE JEREMY | 1,525.68 |
| 2100054 | 070400 | 89.06-7-19 | 1059 ADMIRAL PL | GALEANO STEPHANIE C | 1,013.40 |
| 2100056 | 070400 | 89.07-1-2 | 1216 BALDWIN ST | BENJAMIN CHARLES SR | 841.43 |
| 2100057 | 070400 | 89.07-1-3 | 1212 BALDWIN ST | BENJAMIN CHARLES SR | 841.43 |
| 2100058 | 070400 | 89.07-3-62 | 402 CRESCENT AVE | NTOMBELA QHUBEKA M | 1,039.75 |
| 2100062 | 070400 | 89.07-5-2 | 1138 -1140 LAKE ST | MCCONNELL ROBERT II | 2,035.53 |
| 2100065 | 070400 | 89.07-5-10 | 1118 LAKE ST | DRISCOLL DARON E JR | 3,681.18 |
| 2100067 | 070400 | 89.07-5-19 | 1019 OAK ST | DRISCOLL REGINA | 1,979.99 |
| 2100068 | 070400 | 89.07-6-1 | 1120 OAK ST | JACINTHE BERTHO | 2,205.50 |
| 2100069 | 070400 | 89.07-6-11 | 1016 OAK ST | DRISCOLL DARON | 650.02 |
| 2100076 | 070400 | 89.07-7-72 | 1006 OAK ST | BAILEY DALE E | 3,951.92 |
| 2100081 | 070400 | 89.09-1-33 | 1026 HOFFMAN ST | KALEC DONALD E JR | 3,147.81 |
| 2100082 | 070400 | 89.09-2-60 | 1056 HOFFMAN ST | LIQUORI ANNELOUISE | 1,882.40 |
| 2100083 | 070400 | 89.09-4-13 | 1005 LINCOLN ST | STAMP CHRISTINE M | 2,658.74 |
| 2100085 | 070400 | 89.09-4-46 | 1007 DAVIS ST | RICK CURREN PROP OF CORNING | 4,075.28 |
| 2100086 | 070400 | 89.09-5-36 | 963 LINCOLN ST | O'BRIAN KEVIN C | 993.00 |
| 2100087 | 070400 | 89.09-5-44 | 952 WALNUT ST | SCOTT JANNAYA L | 3,662.29 |
| 2100090 | 070400 | 89.10-1-26 | 311 FITCH ST | RIJO FERNANDO | 1,210.71 |
| 2100093 | 070400 | 89.10-3-1 | 920 WALNUT ST | KIMBLE RACHEL | 1,866.67 |
| 2100094 | 070400 | 89.10-3-15 | 917 DAVIS ST | JKCM PROPERTIES, LLC | 3,399.83 |
| 2100096 | 070400 | 89.10-5-31 | 212 FRONT ST | JONES ALISA M | 1,506.74 |

TCRP46/V03/L013
TERMINAL: 000

Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 22 of 212

Chemung County
LIST OF DELINQUENT TAXES

PAGE:    12
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|-----------|--------|
| 2100099 | 070400 | 89.10-7-7 | 905 MAGEE ST | CLEARY CAROLYN | 4,463.03 |
| 2100101 | 070400 | 89.10-8-30 | 328 W SEVENTH ST | MANZO ANTHONY J SR | 2,776.62 |
| 2100102 | 070400 | 89.11-1-11 | 905 MICHIGAN ST | O'LEARY JAMES M | 528.19 |
| 2100103 | 070400 | 89.11-1-26 | 925 STOWELL ST | DDR ENTERPRISES, LLC | 524.26 |
| 2100104 | 070400 | 89.11-1-27 | 921 -923 STOWELL ST | DDR ENTERPRISES, LLC | 1,044.39 |
| 2100106 | 070400 | 89.11-2-10 | 810 HATCH ST | MORETTI'S RESTAURANT INC | 401.06 |
| 2100107 | 070400 | 89.11-2-11 | 812 HATCH ST | MORETTI'S RESTAURANT INC | 401.06 |
| 2100108 | 070400 | 89.11-2-13 | 808 HATCH ST | MORETTI'S RESTAURANT INC | 1,040.34 |
| 2100109 | 070400 | 89.11-2-14 | 814 HATCH ST | MORETTI'S RESTAURANT INC | 1,040.34 |
| 2100110 | 070400 | 89.11-2-24 | 831 CANAL ST | MORETTI'S RESTAURANT INC | 667.47 |
| 2100111 | 070400 | 89.11-2-25 | 827 CANAL ST | MORETTI'S RESTAURANT INC | 614.17 |
| 2100115 | 070400 | 89.11-4-20 | 907 GRAND CENTRAL AVE | SUPREME DWELLING, INC. | 430.57 |
| 2100116 | 070400 | 89.11-4-21 | 909 GRAND CENTRAL AVE | SUPREME DWELLING, INC. | 6,689.98 |
| 2100117 | 070400 | 89.11-4-25 | 917 GRAND CENTRAL AVE | HORGAN BRANDON | 2,306.28 |
| 2100118 | 070400 | 89.11-4-43 | 913 LAKE ST | NTOMBELA QHUBEKA M | 2,341.33 |
| 2100119 | 070400 | 89.11-4-47 | 352 STEPHENS LN | 923 LAKE STREET LLC | 241.28 |
| 2100120 | 070400 | 89.11-4-48 | 356 STEPHENS LN | 923 LAKE STREET LLC | 241.28 |
| 2100123 | 070400 | 89.11-6-36 | 420 E WASHINGTON AVE | TORRES JONATHAN S | 2,936.50 |
| 2100124 | 070400 | 89.11-6-42 | 427 STANDISH ST | WASHINGTON EUNICE | 345.14 |
| 2100125 | 070400 | 89.11-6-45 | 419 STANDISH ST | ORR ZACHARY | 598.32 |
| 2100128 | 070400 | 89.12-1-18 | 761 HARPER ST | VAZQUEZ ANIBAL | 4,737.53 |
| 2100132 | 070400 | 89.12-4-8 | 720 SULLIVAN ST | BARSCO LLC | 2,608.97 |
| 2100133 | 070400 | 89.12-4-9 | 716 SULLIVAN ST | BAKER DAVID E | 401.06 |
| 2100134 | 070400 | 89.12-4-10 | 714 SULLIVAN ST | BAKER DAVID E | 4,267.63 |
| 2100135 | 070400 | 89.12-4-11 | 712 SULLIVAN ST | BAKER DAVID E | 3,626.15 |
| 2100136 | 070400 | 89.12-4-13 | 708 SULLIVAN ST | KALEC DONALD E JR | 3,797.81 |
| 2100137 | 070400 | 89.12-4-20 | 812 E FIFTH ST | PARSONS GAYLE A | 437.77 |
| 2100139 | 070400 | 89.12-4-69 | 706 SULLIVAN ST | BAKER DAVID E | 294.53 |

TCRP46/V03/L013
TERMINAL: 000
Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 23 of 212
Chemung County
LIST OF DELINQUENT TAXES
PAGE:    13
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|------------|--------|
| 2100143 | 070400 | 89.13-1-11.11 | 905 HOFFMAN ST | HIRTLER DAVID A | 7,526.96 |
| 2100144 | 070400 | 89.13-2-46 | 919 BRIDGMAN ST | BRANDY L. DAVIDSON | 889.71 |
| 2100145 | 070400 | 89.13-3-4 | 555 W WASHINGTON AVE | HALM GARNET P | 5,246.86 |
| 2100149 | 070400 | 89.14-2-2 | 808 GROVE ST | SHEEHAN TERRENCE M | 4,170.92 |
| 2100151 | 070400 | 89.14-2-27 | 521 LOGAN ST | SCHMIDT DANIEL P | 5,329.80 |
| 2100155 | 070400 | 89.14-5-47 | 318 W FOURTH ST | CORONATO REALTY INVESTMENTS | 710.55 |
| 2100156 | 070400 | 89.14-5-49 | 324 W FOURTH ST | NYPA INVESTORS GROUP, LLC | 3,809.11 |
| 2100158 | 070400 | 89.14-7-3 | 713 N MAIN ST | TAFT JOHN D | 4,877.70 |
| 2100159 | 070400 | 89.14-7-9 | 202 W FIFTH ST | VIEIRA DAVID A | 695.54 |
| 2100163 | 070400 | 89.14-8-58 | 361 ALEXANDER PL | BEAN KEVIN | 1,955.67 |
| 2100164 | 070400 | 89.14-8-65 | 502 -504 DAVIS ST | MICKINKLE CHRISTOPHER M | 6,248.77 |
| 2100165 | 070400 | 89.15-2-1 | 518 COLLEGE AVE | ECHEVARIA YOLANDA | 598.32 |
| 2100166 | 070400 | 89.15-2-5 | 514 -516 COLLEGE AVE | BFE RENTALS LLC | 2,135.69 |
| 2100167 | 070400 | 89.15-4-19 | 413 BALDWIN ST | RICH CURREN PROP OF CORNING | 1,310.99 |
| 2100168 | 070400 | 89.15-4-20 | 414 STATE ST | RICK CURREN PROP OF CORNING | 879.94 |
| 2100169 | 070400 | 89.15-7-2 | 308 E CLINTON ST | MONUM BAPTIST CHURCH ELMIRA N | 262.57 |
| 2100170 | 070400 | 89.15-10-22 | 408 E THIRD ST | DASARI BHAGYALAKSHMI P | 347.82 |
| 2100171 | 070400 | 89.15-11-9 | 411 DEWITT AVE | STROMAN LAUREL | 1,794.83 |
| 2100174 | 070400 | 89.16-1-28 | 557 E SECOND ST | STROMAN LAURIE J | 3,040.86 |
| 2100179 | 070400 | 89.16-2-42 | 612 JAY ST | THOMPSON DAVID E | 610.94 |
| 2100180 | 070400 | 89.16-2-43 | 616 JAY ST | COLEMAN ROLAND A | 2,290.33 |
| 2100181 | 070400 | 89.16-2-54 | 450 HIGH ST | DECKER STELLA | 2,825.42 |
| 2100183 | 070400 | 89.16-4-4 | 454 SULLIVAN ST | HORGAN BRANDON M | 5,112.59 |
| 2100184 | 070400 | 89.16-4-51.1 | BEACH (ES) ST | NTOMBELA QHUBEKA M | 294.53 |
| 2100186 | 070400 | 89.16-6-60 | 314 WASHINGTON ST | KALEC DONALD E JR | 4,117.43 |
| 2100187 | 070400 | 89.16-7-33 | 859 E MARKET ST | DAWSON WILLIAM R | 4,841.77 |
| 2100190 | 070400 | 89.17-1-30 | 813 W THIRD ST | CORNELL & RYAN PROPERTIES LLC | 8,591.72 |
| 2100191 | 070400 | 89.17-3-16 | 703 -705 W THIRD ST | HYDERI, LLC | 3,896.53 |

TCRP46/V03/L013
TERMINAL: 000
Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 24 of 212
Chemung County
LIST OF DELINQUENT TAXES
PAGE:   14
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|-----------|--------|
| 2100192 | 070400 | 89.17-4-31 | 351 EUCLID AVE | HUGHES STRUCTURES, LLC | 6,470.22 |
| 2100193 | 070400 | 89.18-1-19 | 509 WALNUT ST | NTOMBELA QHUBEKA M | 9,179.01 |
| 2100194 | 070400 | 89.18-1-78 | 514 W CLINTON ST | DDR ENTERPRISES LLC | 2,055.77 |
| 2100195 | 070400 | 89.18-2-28 | 312 EUCLID AVE | HUGHES STRUCTURES, LLC | 12,798.75 |
| 2100200 | 070400 | 89.18-2-47 | 412 EUCLID AVE | HUGHES STRUCTURES, LLC | 6,740.94 |
| 2100209 | 070400 | 89.18-3-46 | 523 W FIRST ST | GIDO INVESTMENT GROUP, LLC | 4,426.75 |
| 2100210 | 070400 | 89.18-3-50 | 511 W FIRST ST | LAUGIE GROUP, LLC | 1,292.85 |
| 2100211 | 070400 | 89.18-3-56 | 512 W FIRST ST | MELENDEZ RIGOBERTO T | 6,512.32 |
| 2100213 | 070400 | 89.18-4-2 | 441 W CLINTON ST | PARSONS GAYLE | 825.15 |
| 2100215 | 070400 | 89.18-4-27 | 407 DAVIS ST | TULL ANGEL L | 6,682.76 |
| 2100222 | 070400 | 89.18-5-2 | 467 W SECOND ST | GILMARTIN JAMES P | 10,396.10 |
| 2100223 | 070400 | 89.18-5-4 | 459 -461 W SECOND ST | SMITH ARTHUR J | 3,749.59 |
| 2100225 | 070400 | 89.18-5-23 | 401 W FIRST ST | PARSONS GAYLE A | 399.02 |
| 2100227 | 070400 | 89.18-5-32 | 418 W CHURCH ST | HUGHES STRUCTURES, LLC | 6,284.81 |
| 2100228 | 070400 | 89.18-5-44 | 311 -313 ELM ST | HKL ELM STREET, LLC | 4,717.40 |
| 2100232 | 070400 | 89.18-6-9 | 419 W CHURCH ST | DDR ENTERPRISES, LLC | 2,373.63 |
| 2100235 | 070400 | 89.18-7-10 | 355 COLLEGE AVE | DDR ENTERPRISES, LLC | 1,822.82 |
| 2100236 | 070400 | 89.18-7-26 | 351 COLUMBIA ST | PARSONS GAYLE A | 696.00 |
| 2100237 | 070400 | 89.18-7-27 | 356 W FIRST ST | GLOVER TRACY | 9,525.44 |
| 2100238 | 070400 | 89.18-7-36 | 354 DAVIS ST | ANDERSON NANCY S | 5,736.78 |
| 2100242 | 070400 | 89.18-8-24 | 356 W WATER ST | DDR ENTERPRISES LLC | 4,136.32 |
| 2100250 | 070400 | 89.19-2-37 | 212 -220 W WATER ST | TREGAZZE ENTERPRISES | 25,033.27 |
| 2100253 | 070400 | 89.19-2-74.1 | 224 W FIRST ST | HORGAN BRANDON | 4,545.28 |
| 2100254 | 070400 | 89.19-3-28 | 110 -120 N MAIN ST | 110. N. MAIN STREET, LLC | 1,278.74 |
| 2100255 | 070400 | 89.19-5-28 | 201 BALDWIN ST | ELMIRA STAR GAZETTE INC | 3,813.40 |
| 2100256 | 070400 | 89.19-6-36 | 307 E WATER ST . | MALLOUK ABDELKADER | 1,369.83 |
| 2100261 | 070400 | 99.05-2-40.2 | 201 HOFFMAN ST | KAUR SARABJIT | 1,179.40 |
| 2100262 | 070400 | 99.05-2-42 | 704 W GRAY ST | GIBSON JOSEPH E | 3,583.38 |

TCRP46/V03/L013
TERMINAL: 000    .

Case 1:24-cv-00679-JLS   Document 13-1   Filed 07/21/24   Page 25 of 212

Chemung County
LIST OF DELINQUENT TAXES

PAGE:    15
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|-----------|--------|
| 2100264 | 070400 | 99.05-3-31 | 706 W WATER ST | HUGHES STRUCTURES, LLC | 11,199.06 |
| 2100265 | 070400 | 99.05-3-32 | 708 W WATER ST | HUGHES ANDREW J | 4,753.56 |
| 2100266 | 070400 | 99.05-3-35 | 714 W WATER ST | DDR ENTERPRISES LLC | 3,096.05 |
| 2100267 | 070400 | 99.05-3-36 | 716 W WATER ST | DDR ENTERPRISES, LLC | 1,159.99 |
| 2100268 | 070400 | 99.05-3-37 | 718 W WATER ST | HUGHES STRUCTURES, LLC | 12,405.00 |
| 2100270 | 070400 | 99.05-4-20 | 723 W WATER ST | 723 WEST WATER STREET LLC | 2,233.59 |
| 2100271 | 070400 | 99.05-4-29 | 703 W WATER ST | DDR ENTERPRISES, LLC | 2,489.22 |
| 2100272 | 070400 | 99.05-4-43 | 728 WINSOR AVE | HKL ELM STREET, LLC | 4,438.98 |
| 2100273 | 070400 | 99.05-4-79 | 33 DININNY PL | CHAMPION NOEL E | 4,543.63 |
| 2100274 | 070400 | 99.05-5-4 | 811 WINSOR AVE | MARTINEZ NATHANIEL T | 2,562.61 |
| 2100277 | 070400 | 99.06-2-7 | 627 W WATER ST | HUGHES ANDREW J | 3,704.46 |
| 2100278 | 070400 | 99.06-3-5 | 527 W GRAY ST | MCCLURE RYAN R | 2,887.72 |
| 2100279 | 070400 | 99.06-3-11 | 117 WALNUT ST | MYERS LEWIS CRARY | 8,630.91 |
| 2100284 | 070400 | 99.06-4-21 | 367 -369 W WATER ST | LUXE HOMES, INC. | 3,818.90 |
| 2100285 | 070400 | 99.06-4-25 | 353 W WATER ST | KKP RENTAL & PROPERTY MGMT LL | 11,406.48 |
| 2100290 | 070400 | 99.06-5-82 | 511 W HUDSON ST | SKIBA JOSEPH P | 1,360.16 |
| 2100291 | 070400 | 99.07-1-23 | 105 CHESTNUT ST | ALFORD CRYSTLE L | 5,520.03 |
| 2100292 | 070400 | 99.07-2-38 | 216 CHESTNUT ST | VANGORDEN COREY | 724.56 |
| 2100296 | 070400 | 99.07-4-92 | 207 -209 W CHEMUNG PL | PARSONS GAYLE A | 954.27 |
| 2100298 | 070400 | 99.07-5-84 | 112 E CHEMUNG PL | PARSONS GAYLE A | 605.63 |
| 2100299 | 070400 | 99.07-7-25.2 | 361 PENNSYLVANIA AVE | US BANK TRUST, NA | 737.44 |
| 2100303 | 070400 | 99.08-4-16 | 317 CATHERINE ST | HILL CRISTEN | 4,454.70 |
| 2100304 | 070400 | 99.08-4-23 | 301 CATHERINE ST | TITUS ROBIN A | 5,062.50 |
| 2100306 | 070400 | 99.08-4-56 | 302 LORMORE ST | PURPURA GIUSEPPE | 1,474.34 |
| 2100307 | 070400 | 99.08-4-69 | 309 CALDWELL AVE | GALPIN THOMAS A | 1,446.18 |
| 2100309 | 070400 | 99.08-5-15 | 250 CALDWELL AVE | HORGAN BRANDON | 2,454.58 |
| 2100311 | 070400 | 99.08-5-20 | 260 CALDWELL AVE | PARSONS GAYLE A | 592.71 |
| 2100314 | 070400 | 99.08-5-27 | 464 SPAULDING ST | STROMAN LAURIE | 2,303.94 |

Chemung County
LIST OF DELINQUENT TAXES

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|-----------|--------|
| 2100315 | 070400 | 99.08-5-28 | 468 SPAULDING ST | STROMAN LAURIE | 2,457.47 |
| 2100316 | 070400 | 99.08-5-29 | 265 BRAND ST | DECKER BRIAN S | 3,393.24 |
| 2100318 | 070400 | 99.08-5-34 | 255 BRAND ST | SUTTON KARLEEK T | 4,543.63 |
| 2100319 | 070400 | 99.08-5-43 | 264 BRAND ST | HORGAN BRANDON | 2,103.41 |
| 2100320 | 070400 | 99.08-6-5 | 312 CALDWELL AVE | PARSONS GAYLE A | 786.40 |
| 2100323 | 070400 | 99.08-6-19 | 468 RIVERSIDE AVE | COURTNEY EARL B | 808.73 |
| 2100324 | 070400 | 99.08-6-40 | 303 HORNER ST | EQUITY TRUST COMPANY | 5,191.07 |
| 2100328 | 070400 | 99.08-6-62 | 453 -455 SPAULDING ST | HORGAN BRANDON | 2,380.60 |
| 2100332 | 070400 | 99.08-7-22 | 310 HORNER ST | MJS ENTERPRISES OF THE ST, LL | 654.43 |
| 2100333 | 070400 | 99.08-7-35 | 305 MAGNOLIA ST | BRIDGES NOLA | 3,142.21 |
| 2100335 | 070400 | 99.08-8-17.1 | 586 RIVERSIDE AVE | SILVERNAIL CHAD M | 211.39 |
| 2100336 | 070400 | 99.08-8-31 | 707 MAPLE AVE | KIRFMAN NICOLE A | 1,656.11 |
| 2100340 | 070400 | 99.08-9-63 | 576 -578 POST ST | STUART MATTHEW | 949.00 |
| 2100341 | 070400 | 99.10-2-35 | 542 DECKER AVE | ORR JOANN | 760.57 |
| 2100343 | 070400 | 99.10-4-55 | 606 MT ZOAR ST | WOODRUFF NICKY K | 3,226.32 |
| 2100344 | 070400 | 99.10-5-43 | 604 COBURN ST | PARSONS GAYLE A | 786.40 |
| 2100346 | 070400 | 99.10-6-29 | 433 BROADWAY | RICK CURREN PROP OF CORNING | 3,555.27 |
| 2100347 | 070400 | 99.10-6-30 | 431 BROADWAY | RICK CURREN PROP OF CORNING | 1,168.02 |
| 2100348 | 070400 | 99.10-6-61 | 433 PINE ST | KNAPP JEREMY R | 6,473.49 |
| 2100349 | 070400 | 99.10-7-30 | 470 MT ZOAR ST | KEAGLE JEFFREY S | 10,615.31 |
| 2100351 | 070400 | 99.10-7-45 | 411 S WALNUT ST | MONNELL HARRY JR | 4,049.19 |
| 2100358 | 070400 | 99.11-2-38 | 358 FULTON ST | CMSORTORE, LLC | 933.82 |
| 2100359 | 070400 | 99.11-2-39 | 360 -362 FULTON ST | CMSORTORE, LLC | 18,932.45 |
| 2100362 | 070400 | 99.11-2-54 | 310 MT ZOAR ST | COSTELLO EUGENE F | 466.47 |
| 2100364 | 070400 | 99.11-3-3.1 | 367 WALLACE PL | ROGERS NATEYVONNE M | 5,433.97 |
| 2100365 | 070400 | 99.11-4-5 | 403 PENNSYLVANIA AVE | DURHAM CHAD M | 3,548.46 |
| 2100366 | 070400 | 99.11-5-28 | 408 JEFFERSON ST | HERSH MARY B | 305.18 |
| 2100367 | 070400 | 99.11-5-40 | 413 JEFFERSON ST | HOLLOWAY LAMAR S | 2,501.34 |

TCRP46/V03/L013
TERMINAL: 000

Case 1:24-cv-00679-JLS   Document 1-3   Filed 07/21/24   Page 27 of 212

Chemung County
LIST OF DELINQUENT TAXES

PAGE:    17
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|------------|--------|
| 2100368 | 070400 | 99.11-5-52 | 430 HERRICK ST | DELLSKI, LLC | 682.48 |
| 2100371 | 070400 | 99.11-8-24 | 62 FRANKLIN ST | HAINES TYLER G | 5,039.36 |
| 2100374 | 070400 | 99.11-9-21 | 520 FULTON ST | ESTATE OF AUGUSTINE STANLEY L | 1,493.59 |
| 2100375 | 070400 | 99.11-10-10 | 215 FRANKLIN ST | DAWSON WILLIAM R | 11,642.47 |
| 2100377 | 070400 | 99.11-10-23 | 552 S MAIN ST | MJS ENTERPRISES OF THE | 878.87 |
| 2100379 | 070400 | 99.11-10-30 | 218 SOUTH AVE | HORGAN BRANDON | 2,993.14 |
| 2100380 | 070400 | 99.11-10-32 | 531 PENNSYLVANIA AVE | WATERS SUZANNE M | 9,303.34 |
| 2100386 | 070400 | 99.12-1-17 | 223 E LAFRANCE ST | POLEY SIGRID J | 528.19 |
| 2100391 | 070400 | 99.12-4-4 | 600 SPAULDING ST | NICHOLS ROBBIE S | 1,261.52 |
| 2100393 | 070400 | 99.12-9-10 | 318 LUCE ST | RODRIGUEZ JAYSON | 1,218.88 |
| 2100394 | 070400 | 99.12-9-14 | 756 MAPLE AVE | DIEHR STEVEN J | 4,223.98 |
| 2100395 | 070400 | 99.12-9-47 | 303 E MILLER ST | PIERSON TEAIRA | 5,608.52 |
| 2100397 | 070400 | 99.12-11-47 | 250 SCHUYLER AVE | TOMLINSON SYLVIA* | 3,863.69 |
| 2100400 | 070400 | 99.14-4-17 | 708 HOLDRIDGE ST | MICHAEL FREY | 3,715.60 |
| 2100402 | 070400 | 99.14-5-62 | 572 BATY ST | NEAR WESTSIDE NBHD. ASSOC. | 235.01 |
| 2100403 | 070400 | 99.15-1-1 | 469 FRANKLIN ST | STROMAN LAUREL F | 2,934.79 |
| 2100404 | 070400 | 99.15-1-27 | 517 -519 JEFFERSON ST | RUSS MARCUS | 3,591.36 |
| 2100405 | 070400 | 99.15-1-39 | 524 JEFFERSON ST | MCNANEY ELIZABETH* L | 4,583.69 |
| 2100406 | 070400 | 99.15-1-52 | 507 BALSAM ST | MJS ENTERPRISES OF THE ST, LL | 738.60 |
| 2100409 | 070400 | 99.15-2-35 | 416 BATY ST | THATCHER KEVIN | 695.54 |
| 2100410 | 070400 | 99.15-2-40 | 409 BATY ST | CLEMENS JOSHUA C | 3,839.24 |
| 2100411 | 070400 | 99.15-2-43 | 403 BATY ST | HERRICK VERONICA L | 3,413.78 |
| 2100414 | 070400 | 99.15-2-60 | 368 LYON ST | KONSTANTINIDES GEORGE | 1,477.84 |
| 2100415 | 070400 | 99.15-3-11 | 656 HERRICK ST | HORGAN BRANDON | 3,613.55 |
| 2100416 | 070400 | 99.15-3-33 | 611 DUBOIS ST | SPICER STUART J | 8,712.40 |
| 2100417 | 070400 | 99.15-3-71 | 704 PENNSYLVANIA AVE | PECKHAM JOANNE J | 1,145.39 |
| 2100420 | 070400 | 99.15-4-33 | 322 BATY ST | GRAHAM JAMES T JR | 3,861.77 |
| 2100422 | 070400 | 99.15-5-14 | 618 LEWIS ST | SLATER CHRISTOPHER | 298.88 |

TCRP46/V03/L013
TERMINAL: 000

Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 28 of 212

Chemung County
LIST OF DELINQUENT TAXES

PAGE:   18
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|-----------|--------|
| 2100424 | 070400 | 99.15-5-49 | 215 JUANITA ST | PETERSON JUSTIN | 1,921.35 |
| 2100425 | 070400 | 99.15-5-54.1 | 616 -618 S MAIN ST | NOSRAP REALTY, INC | 850.96 |
| 2100428 | 070400 | 99.15-7-4 | 709 KINYON ST | DAVIS SEAN C | 3,859.80 |
| 2100429 | 070400 | 99.15-7-22 | 700 DELAWARE AVE | MJS ENTERPRISES OF THE ST, LL | 794.69 |
| 2100430 | 070400 | 99.15-7-55 | 201 W MILLER ST | MJS ENTERPRISES OF THE ST, LL | 780.68 |
| 2100431 | 070400 | 99.15-8-8 | 726 S MAIN ST | KELSEY ERICA L | 6,050.11 |
| 2100437 | 070400 | 99.18-1-18 | 712 CYPRESS ST | SHUTT TERRANCE | 3,161.64 |
| 2100438 | 070400 | 99.18-1-29 | 705 BROADWAY | SCHILLING CARMEN J | 3,816.57 |
| 2100439 | 070400 | 99.18-2-12 | 583 CYPRESS ST | COLLINS JOYCE A | 6,872.08 |
| 2100441 | 070400 | 99.18-3-43 | 770 SOUTHPORT ST | HUGHES HOLLIE | 1,045.50 |
| 2100447 | 070400 | 99.19-6-8 | 305 SUTTON ST | SPICER ANDREW | 1,188.87 |
| 2100448 | 070400 | 99.19-6-10 | 774 S MAIN ST | MATTLEGA JOANNE N | 5,659.33 |
| 2100450 | 070400 | 99.19-6-41 | 312 SOPER ST | KELLY SHANIA F | 4,119.66 |
| 2100451 | 070400 | 99.19-6-44 | 814 S MAIN ST | SMITH ANGELA | 2,169.64 |
| 2100453 | 070400 | 100.05-2-31 | 509 LIBERTY ST | OSBORNE ROBERT F | 5,963.06 |
| 2100454 | 070400 | 100.05-3-47 | 741 ROBINSON ST | TAFT JOHN D | 4,402.05 |
| 2100456 | 070400 | 100.09-2-4 | 405 GAINES ST | PARSONS GAYLE A | 863.87 |
| 2100457 | 070400 | 100.09-2-7 | 416 LUCE ST | KAHUNA BAR & GRILL INC | 10,790.92 |
| 2100460 | 070400 | 100.09-6-25 | 833 MAPLE AVE | WATTS HAROLD | 386.56 |
| 2100461 | 070400 | 100.13-1-14 | 1009 MAPLE AVE | MONUM BAPTIST CHURCH ELMIRA N | 369.38 |
| 2100464 | 072001 | 131.06-2-8 | 3633 W 4TH ST | RILEY WILLIAM R | 1,555.64 |
| 2100466 | 072001 | 131.10-2-30 | 204 TERRACE ST | GRANT THOMAS | 3,468.50 |
| 2100476 | 072089 | 121.00-1-11.14 | 831 JILSON LN | PECK DENNIS M | 339.44 |
| 2100477 | 072089 | 121.00-1-11.116 | COUNTY ROUTE 60 | DANIELS FREDERICK C | 627.86 |
| 2100479 | 072089 | 121.00-1-56 | LOWER MAPLE AVE | STEWART MATTHEW | 614.74 |
| 2100480 | 072089 | 129.00-1-7.1 | S BROADWAY | BALMER DENNIS A | 1,269.60 |
| 2100481 | 072089 | 129.00-1-8 | S BROADWAY | BALMER DENNIS A | 1,269.60 |
| 2100482 | 072089 | 130.00-1-41 | COMFORT HILL RD | HARRIS WAYNE D | 1,011.49 |

TCRP46/V03/L013
TERMINAL: 000

Case 1:24-cv-00679-JLS    Document 1-1    Filed 07/21/24    Page 29 of 212

Chemung County
LIST OF DELINQUENT TAXES

PAGE:    19
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|-----------|--------|
| 2100483 | 072089 | 130.00-1-59.125 | 2934 SUFFERN HILL RD | BADEAU MARK | 1,930.56 |
| 2100484 | 072089 | 131.00-2-2 | WILAWANA RD | SHERMAN STEWART II | 1,842.33 |
| 2100487 | 072200 | 82.00-1-8.2 | 20 LITTLE RD | EARNEST JIMMY | 4,005.59 |
| 2100490 | 072200 | 91.00-1-2.22 | ELSTON HOLLOW RD | ELSTON HOLLOW TREE | 5,036.47 |
| 2100491 | 072200 | 92.00-1-33.1 | 592 BREESPORT N CHEMUNG RD | CRANMER DWAYNE M | 1,449.18 |
| 2100492 | 072200 | 92.00-1-65 | 740 BREESPORT N CHEMUNG RD | GILBERT ALAN | 1,481.25 |
| 2100493 | 072200 | 92.00-2-13.1 | 22 CASTERLINE RD | NYS PROPERTIES OF M | 7,884.80 |
| 2100494 | 072200 | 92.00-2-14.3 | 16 LATHROPE RD EXT | EDMIISTER MORRIS F | 3,500.77 |
| 2100498 | 072200 | 113.00-1-2.2 | 1286 BRAYBROOK RD | PERKINS JEFFREY | 2,219.67 |
| 2100499 | 072400 | 46.00-2-55 | 251 BREED HOLLOW RD | MOSS MICHAEL | 5,067.70 |
| 2100500 | 072400 | 47.04-1-10 | 60 PONDEROSA DR | MALLORY JAMES M | 1,264.05 |
| 2100501 | 072400 | 47.04-2-3 | CHAMBERS RD | BARNES DENNIS N | 466.70 |
| 2100502 | 072400 | 48.03-3-11 | 11   PART CARDINAL RD | KOSTY LINDA M | 180.54 |
| 2100503 | 072400 | 56.00-1-13 | BREED HOLLOW RD | DOANE KEVIN | 585.49 |
| 2100506 | 072400 | 57.02-1-29 | 10 WESTWIND RD | AUSLAND RAGNAR | 3,993.13 |
| 2100512 | 072400 | 67.02-1-8.1 | 648 COUNTY ROUTE 64 | JOHANSON RONALD JAMES JR | 4,062.92 |
| 2100513 | 072400 | 67.02-1-8.2 | 656 COUNTY ROUTE 64 | JOHANSON RONALD J | 6,978.37 |
| 2100514 | 072400 | 67.03-2-69 | 7 WOODSIDE DR | ERNEST-DRAKE HEATHER A | 2,463.69 |
| 2100517 | 072400 | 76.00-1-1 | 1 S CORNING RD | ATKINSON JAMES F | 1,430.57 |
| 2100518 | 072400 | 76.00-1-23 | RODAHA DR | KAPRAL BRADLEY | 480.16 |
| 2100519 | 072400 | 76.00-2-63 | 176 S CORNING RD | DARK HORSE HOLDINGS | 2,784.74 |
| 2100524 | 072400 | 86.00-1-34 | STEEGE HILL RD | PECK BRIAN J | 311.71 |
| 2100525 | 072400 | 87.00-1-94.2 | 74 CURREN RD | FAULKNER DANIEL | 2,549.96 |
| 2100526 | 072400 | 88.17-1-45 | HAZELWOOD AVE | THOMAS IVOR | 218.67 |
| 2100527 | 072400 | 88.17-1-46 | 25 HAZELWOOD AVE | THOMAS ELSIE | 2,076.49 |
| 2100528 | 072400 | 88.17-1-47 | HAZELWOOD AVE | THOMAS IVOR   ANO E | 218.67 |
| 2100529 | 072400 | 88.17-1-48 | HAZELWOOD AVE | THOMAS IVOR   ANO E | 218.67 |
| 2100530 | 072400 | 96.00-1-18.11 | MONASTERY RD | CERNOHORSKY GEORGE | 1,897.38 |

TCRP46/V03/L013
TERMINAL: 000

Chemung County
LIST OF DELINQUENT TAXES

Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 30 of 212

PAGE:   20
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|------------|--------|
| 2100531 | 072400 | 98.05-1-36 | 62 BROOKLINE AVE | POLOVICK ANNE M | 1,775.89 |
| 2100533 | 072400 | 500.00-19-1 | | PARAGON CABLE-ELMIRA | 2,988.26 |
| 2100537 | 072600 | 7.00-1-58./112 | 114 CAMPGROUND RD | PATTINGTON ESTATE GEORGE | 267.45 |
| 2100538 | 072600 | 7.00-1-73.2 | NYS ROUTE 414 | BIGELOW JAMES H JR | 194.62 |
| 2100547 | 072600 | 16.00-1-83.1 | 395 NYS ROUTE 414 | SMITH MICHEAL P | 5,799.03 |
| 2100552 | 072600 | 17.00-1-24.11 | PINE VALLEY RD | GRISWOLD NORMAN | 1,691.63 |
| 2100553 | 072600 | 18.00-1-11 | VANDERHOFF RD | STANDISH GORDON A | 690.52 |
| 2100555 | 072600 | 26.00-1-39.3 | 431 TOWNLEY HILL RD | MARRONE JOSEPH | 1,188.85 |
| 2100556 | 072600 | 28.00-1-19 | 414 PINE VALLEY RD | BROOKS TAVIS | 386.16 |
| 2100558 | 072600 | 36.00-1-3 | 795 BREED HOLLOW RD | EASTWOOD DAVID E | 4,458.39 |
| 2100560 | 072600 | 37.00-1-60 | 431 CHAMBERS RD | GRANTIER MICHAEL D | 4,648.89 |
| 2100562 | 072600 | 38.00-1-15.25 | WATKINS RD | MALLOW HELEN A | 262.17 |
| 2100564 | 072800 | 95.00-1-23 | MILLER HOLLOW RD | WOODCOCK DONALD | 250.00 |
| 2100565 | 072800 | 112.00-1-13 | ROBERTS HOLLOW RD | HANEY MATTHEW | 192.96 |
| 2100570 | 072800 | 113.00-1-8.3 | ROWLEY RD | RICHTER JOSEPH C | 371.01 |
| 2100574 | 072800 | 122.00-1-86.13 | 1561 COUNTY ROUTE 60 | SQUIRES JEFFREY S | 1,667.83 |
| 2100577 | 072800 | 123.00-1-9 | 992 WYNCOOP CREEK RD | DECKER DONALD L | 2,325.56 |
| 2100590 | 072800 | 134.00-1-17.3 | COUNTY ROUTE 60 | WEST CODY L | 1,128.01 |
| 2100591 | 072800 | 134.00-1-46.4 | 385 COUNTY ROUTE 60 | THOMAS JEFFREY A | 1,804.42 |
| 2100593 | 072800 | 134.00-1-65 | 540 MAIN ST | SNYDER JOHN A | 2,815.79 |
| 2100595 | 073001 | 78.12-1-53 | ROBINWOOD AVE | KENT WAYNE F | 318.72 |
| 2100596 | 073001 | 79.06-8-52 | 314 CLEVELAND ST | MELESKI MICHAEL | 216.10 |
| 2100598 | 073001 | 79.09-2-17 | 155 OAKWOOD AVE | TPOH, INC. | 4,734.00 |
| 2100599 | 073001 | 79.09-2-28 | 152 ROBINWOOD AVE | MARKS VERONICA* B | 1,297.28 |
| 2100600 | 073001 | 79.09-4-44 | 126 OAKWOOD AVE | TWC MINISTRIES, INC. | 181.98 |
| 2100601 | 073001 | 79.09-4-45 | 128 OAKWOOD AVE | TWC MINISTRIES, INC. | 181.98 |
| 2100602 | 073001 | 79.09-4-46 | 130 ~132 OAKWOOD AVE | TWC MINISTRIES, INC. | 323.56 |
| 2100603 | 073001 | 79.09-4-47 | 132 OAKWOOD (REAR) AVE | TWC MINISTRIES, INC. | 215.33 |

TCRP46/V03/L013
TERMINAL: 000    .

Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 31 of 212

Chemung County
LIST OF DELINQUENT TAXES

PAGE:    21
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|-----------|--------|
| 2100604 | 073001 | 79.09-4-48 | 132 OAKWOOD AVE | TWC MINISTRIES, INC. | 567.00 |
| 2100607 | 073001 | 79.10-2-22 | 139 PRESCOTT AVE | EMPIRE STORAGE, LLC | 1,115.08 |
| 2100610 | 073001 | 79.10-4-4 | 207 CLEVELAND ST | HAPEMAN ROBERT | 1,138.29 |
| 2100611 | 073001 | 79.10-4-9 | 210 GARFIELD ST | HAPEMAN ROBERT | 631.87 |
| 2100612 | 073001 | 79.10-5-48 | 1659 GRAND CENTRAL AVE | PAUL JAMES JR. | 1,956.99 |
| 2100615 | 073089 | 79.11-1-8.1 | 2025 LAKE RD | SPRENG JASON | 3,273.91 |
| 2100617 | 073089 | 79.13-1-30 | 2005 COLLEGE AVE | WEBSTER THOMAS D | 2,972.18 |
| 2100618 | 073089 | 88.00-1-1.1 | HILLCREST RD | MINICHIELLO MICHAEL | 541.34 |
| 2100619 | 073089 | 88.00-1-6.3 | 7 ESTATES DR | KHAN FAIZ U | 23,031.70 |
| 2100624 | 073089 | 90.00-1-5 | 32 WATERCURE HILL RD | RUSSELL AMANDA | 948.86 |
| 2100626 | 073089 | 90.00-1-29 | 334 MONKEY RUN RD | DAVIS MATTHEW S | 4,119.73 |
| 2100628 | 073089 | 98.07-2-16 | 326 LARCHMONT RD | RUGGIERO NICHOLAS J | 1,398.80 |
| 2100630 | 073089 | 98.08-3-22 | 1116 W CHURCH ST | WATERS SUZANNE | 3,013.19 |
| 2100633 | 073089 | 98.11-1-63 | 108 LARCHMONT RD | MOON RANDALL F | 4,654.34 |
| 2100637 | 073089 | 98.12-1-54 | 106 DURLAND AVE | SWANGER ASHLEY L | 6,374.73 |
| 2100638 | 073089 | 98.12-3-56 | 82 CLEVELAND AVE | KELLY MICHELE A | 2,990.53 |
| 2100641 | 073089 | 99.05-2-48 | 921 -923 W GRAY ST | HUGHES STRUCTURES L | 3,208.68 |
| 2100643 | 073089 | 100.00-2-8 | 368 JERUSALEM HILL RD | US BANK NATIONAL ASSOCIATION | 2,054.06 |
| 2100649 | 073089 | 110.00-1-45 | CO RT 60 | MOSS LUKE JR | 519.78 |
| 2100652 | 073200 | 32.00-1-6.111 | 368 PARK STATION RD | WICKER RODNEY | 1,999.81 |
| 2100653 | 073200 | 32.00-1-6.112 | PARK STATION RD | DANNAKER RAELENE | 1,069.70 |
| 2100655 | 073200 | 32.00-1-45 | 316 HOUCK RD | COOPER JACK | 1,974.65 |
| 2100656 | 073200 | 33.00-1-5.13 | AUSTIN HILL RD | FARRELL IRREVOCABLE TRUST | 3,734.34 |
| 2100657 | 073200 | 41.00-1-6.11 | SS HASKINS RD | GRISWOLD DONALD L | 196.46 |
| 2100661 | 073200 | 42.00-1-21.1 | HASKINS RD | GRISWOLD DONALD L | 302.81 |
| 2100662 | 073200 | 51.00-1-4.22 | N BENNETT LN | HARVEY LOUISE A | 200.62 |
| 2100671 | 073401 | 48.20-1-27 | 606 TIFFT AVE | MCCLUSKEY CYNTHIA S | 4,396.59 |
| 2100672 | 073401 | 49.17-1-26 | 523 HIGHLAND AVE | PARROTTE CHRIS | 4,206.12 |

TCRP46/V03/L013
TERMINAL: 000
Chemung County
LIST OF DELINQUENT TAXES
Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 32 of 212
PAGE:      22
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|------------|--------|
| 2100673 | 073401 | 58.08-2-43 | 226 LEE AVE | JACKSON CHRISTINA | 5,261.21 |
| 2100674 | 073401 | 58.08-3-49 | 2800 WESTINGHOUSE RD | HARDMAN LAVERNA M | 3,996.75 |
| 2100675 | 073401 | 58.08-4-78 | 107 BERKLEY LN | NOBLES JUDITH M | 3,215.09 |
| 2100676 | 073401 | 58.08-6-19 | 147 MATTHEWS CIR | MAY GLORIA | 2,400.30 |
| 2100677 | 073401 | 58.12-3-11 | 829 W BROAD ST | BRIDGE COAST ENTERPRISES, LLC | 1,658.10 |
| 2100678 | 073401 | 58.16-1-30 | 721 FOX ST | LEITH THOMAS | 13,411.89 |
| 2100681 | 073401 | 59.09-1-11 | 538 W FRANKLIN ST | CIRULLI LAURIE | 4,041.95 |
| 2100682 | 073401 | 59.09-1-45 | 547 W FRANKLIN ST | MORETZ MADELINE R | 1,046.41 |
| 2100684 | 073401 | 59.10-1-45 | 2300 GRAND CENTRAL AVE | SOTHERN TIER CONSERVATION | 1,225.11 |
| 2100686 | 073401 | 59.14-2-35 | 921 S PINE ST | CORCORAN MARY D | 607.45 |
| 2100687 | 073401 | 59.14-2-36 | 919 S PINE ST | CORCORAN MARY D | 1,784.94 |
| 2100688 | 073401 | 59.17-2-17 | 2107 GRAND CENTRAL AVE | M & P PROPERTY SERVICES LLC | 2,813.79 |
| 2100689 | 073401 | 59.18-1-2.1 | 4115 FAIRPORT LN | TWIN TIER HOLDINGS LLC | 7,847.44 |
| 2100691 | 073401 | 69.06-1-37 | 128 CATALPA DR | HERNEK CODY A | 2,861.53 |
| 2100693 | 073403 | 69.17-2-62 | 235 W 16TH ST | CHANEY ELIZABETH C | 4,090.59 |
| 2100695 | 073403 | 69.17-2-87 | 214 W 15TH ST | LOTT KELLY | 3,225.89 |
| 2100696 | 073403 | 69.17-3-19 | 246 GLENWOOD AVE | PARROTTE CRISTOPHER K | 3,389.87 |
| 2100697 | 073403 | 69.17-5-4 | 151 E 18TH ST | M & P PROPERTY SERVICES, LLC | 1,379.39 |
| 2100700 | 073403 | 69.17-5-40 | 242 BIRCHWOOD AVE | RESENDIZ EDUARDO | 719.85 |
| 2100701 | 073403 | 69.17-5-78 | 252 LYNWOOD AVE | M & P PROPERTY SERVICES, LLC | 1,301.81 |
| 2100703 | 073403 | 69.18-1-18 | 314 -322 E 14TH ST | MORENUS REALTY LLC | 12,295.67 |
| 2100705 | 073403 | 69.18-2-44 | 326 OWENS AVE | CORNELL & RYAN PROPERTIES LLC | 4,327.11 |
| 2100709 | 073403 | 69.18-3-28 | 1774 GRAND CENTRAL AVE | REDNER JEFFREY W | 3,723.87 |
| 2100711 | 073403 | 78.08-3-16 | 258 -260 W 13TH ST | NTOMBELA QHUBEKA | 852.60 |
| 2100715 | 073403 | 79.05-5-16 | 209 GLENWOOD AVE | MARKS SHAUN | 6,637.95 |
| 2100718 | 073403 | 79.06-1-25 | 208 SCOTTWOOD AVE | KENNEY MICHELE | 2,779.73 |
| 2100719 | 073403 | 79.06-1-44 | 126 E 11TH ST | PETRYK ANNA | 3,369.83 |
| 2100720 | 073403 | 79.06-2-7 | 124 E 8TH ST | BLISS GK | 876.18 |

TCRP46/V03/L013
TERMINAL: 000
Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 33 of 212
Chemung County
LIST OF DELINQUENT TAXES
PAGE:    23
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---|---|---|---|---|---|
| 2100721 | 073403 | 79.06-2-30 | 133 E 9TH ST | BLISS GK | 696.83 |
| 2100723 | 073403 | 79.06-6-53 | 316 E 10TH ST | VIELE DAVID | 4,170.10 |
| 2100724 | 073403 | 79.09-1-39 | 171 LYNWOOD AVE | WATERS STEPHEN | 4,109.54 |
| 2100732 | 073489 | 49.00-1-6.1 | 460 OLD ITHACA RD | RUGER RICHARD M | 1,498.09 |
| 2100733 | 073489 | 49.00-1-7.1 | NYS ROUTE 13 | NTOMBELA QHUBEKA | 486.98 |
| 2100735 | 073489 | 49.01-2-60 | 119 SCENIC DR | LERCHE MELISSA A | 4,281.09 |
| 2100736 | 073489 | 49.02-2-45 | 475 WYGANT RD | KISER CLARA L | 1,355.24 |
| 2100737 | 073489 | 49.02-2-57 | 209 MEADOWLARK RD | NIVER DARLENE A | 2,760.32 |
| 2100748 | 073489 | 51.03-1-91 | 46 SCOTCH PINE LN | NTOMBELA QHUBEKA | 690.57 |
| 2100750 | 073489 | 58.02-4-10 | 4 ROYAL CREST RD | QU MONA | 5,938.05 |
| 2100751 | 073489 | 59.01-1-9.2 | 27 OLD ITHACA RD | MANNING ROBERT L | 4,480.53 |
| 2100752 | 073489 | 59.02-1-8 | 10 PINE HILL DR | ABBOTT THOMAS A | 5,704.62 |
| 2100753 | 073489 | 59.02-1-49 | 351 E FRANKLIN ST | PHILLIPS LEASING LLC | 6,667.29 |
| 2100754 | 073489 | 59.17-3-19 | 171 -173 CLAIR BLVD | VICTOR BARBARA | 719.04 |
| 2100755 | 073489 | 61.01-2-29 | 309 CHURCH ST | FIORE RICHARD | 782.84 |
| 2100757 | 073489 | 69.02-1-79 | 130 DUTCHESS DR | JAYNES DEBRA A | 2,137.70 |
| 2100760 | 073489 | 69.09-4-60.2 | 445 UPPER OAKWOOD AVE | JOE RONALD P | 5,698.36 |
| 2100761 | 073489 | 69.10-2-72 | 456 UPPER OAKWOOD AVE | TORRES JONATHAN | 337.31 |
| 2100764 | 073489 | 69.10-4-1 | 145 FAIRVIEW RD | INSPIRATION ESTATES, LLC | 3,573.54 |
| 2100765 | 073489 | 69.14-1-5 | 26 CALIFORNIA AVE | AYERS MILES E | 1,357.25 |
| 2100767 | 073489 | 69.14-1-43 | 1935 GRAND CENTRAL AVE | CORNELL & RYAN PROPERTIES LLC | 3,451.42 |
| 2100768 | 073489 | 69.14-5-42 | 3133 LAKE RD | BRIGHTON COURT MHP LLC | 3,913.61 |
| 2100769 | 073489 | 69.18-5-37 | 150 O'HANLON ST | MANUILOW RALPH | 2,811.83 |
| 2100772 | 073489 | 70.00-1-44 | 300 LATTA BROOK RD | TORRES JONATHAN | 192.21 |
| 2100775 | 073600 | 96.00-1-16 | 756 HENDY CREEK RD | CERNOHORSKY RONALD | 3,320.11 |
| 2100778 | 073600 | 98.00-1-30.51 | 910 MT ZOAR RD | ALLINGTON JERID D | 2,537.49 |
| 2100779 | 073600 | 98.00-1-37 | 890 MT ZOAR RD | FRIENDS HENRY P | 848.98 |
| 2100781 | 073600 | 99.10-1-25 | 750 MT ZOAR ST | PALMER ESTATE ROY W | 2,712.75 |

TCRP46/V03/L013
TERMINAL: 000
Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 34 of 212
Chemung County
LIST OF DELINQUENT TAXES
PAGE:   24
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|------------|--------|
| 2100782 | 073600 | 99.10-1-27 | 754 MT ZOAR ST | HOLLISTER LARRY | 1,523.00 |
| 2100784 | 073600 | 99.10-2-22 | 415 MORROWFIELD AVE | GUYER DONNA | 225.11 |
| 2100785 | 073600 | 99.10-2-23 | 417 MORROWFIELD AVE | GUYER DONNA | 959.18 |
| 2100786 | 073600 | 99.10-2-26 | 724 CHESTER ST | GUYER DONNA | 222.38 |
| 2100795 | 073600 | 99.18-1-48 | 642 STACIA DR | SUNTRUST MORTGAGE, | 1,861.77 |
| 2100798 | 073600 | 99.19-1-9 | 614 YALE ST | PATERSON MARK | 1,693.31 |
| 2100799 | 073600 | 99.19-1-13 | 606 YALE ST | GRAFIUS DANIEL J | 943.30 |
| 2100805 | 073600 | 99.19-3-24 | 233 MARION ST | UHLER JAMES L | 2,568.81 |
| 2100806 | 073600 | 99.19-3-31 | 228 MARION ST | HANRAHAN DAVID A | 2,039.94 |
| 2100807 | 073600 | 99.19-3-35 | 236 MARION ST | MOLDT GREGORY J | 637.38 |
| 2100808 | 073600 | 99.20-1-26 | 959 RICHARD ST | VANNESS DENNIS M | 1,977.96 |
| 2100809 | 073600 | 99.20-1-27 | 961 RICHARD ST | VANNESS DENNIS M | 302.91 |
| 2100811 | 073600 | 99.20-1-70 | 962 S MAIN ST | MANCHESTER'S COLLIS | 5,340.05 |
| 2100812 | 073600 | 99.20-2-79 | 1065 PLYMOUTH AVE | ENNIS DONALD L | 360.07 |
| 2100814 | 073600 | 100.00-1-2.3 | LAURENTIAN PL | REESE LORI LEE | 227.59 |
| 2100816 | 073600 | 100.09-4-48 | 451 SCHUYLER AVE | KARAM JAMES A | 276.54 |
| 2100818 | 073600 | 100.09-4-58 | 431 SCHUYLER AVE | WARPE JAMES D | 239.86 |
| 2100819 | 073600 | 100.09-5-17 | 438 SCHUYLER AVE | CONFER DAVID | 1,910.58 |
| 2100820 | 073600 | 100.09-5-18 | 440 SCHUYLER AVE | CONFER DAVID | 278.03 |
| 2100821 | 073600 | 100.09-5-19 | 442 SCHUYLER AVE | CONFER DAVID | 278.03 |
| 2100822 | 073600 | 100.09-5-37 | 526 SCHUYLER AVE | GLORIA RICHARD | 1,703.02 |
| 2100825 | 073600 | 100.09-5-58 | 429 FAIRWAY AVE | BELLE ESTATE ALOMA | 262.18 |
| 2100826 | 073600 | 100.09-5-59 | 427 FAIRWAY AVE | BELLE ESTATE ALOMA | 1,004.12 |
| 2100829 | 073600 | 100.13-3-24 | MAPLE AVE | MONUMEMENTAL BAPTIS | 411.98 |
| 2100830 | 073600 | 100.17-2-3 | 404 CHARLESMONT RD | BENJAMIN TIMOTHY | 2,038.07 |
| 2100832 | 073600 | 106.00-1-6 | 1046 DUTCH HILL RD | WATTS JAMES M | 3,211.93 |
| 2100833 | 073600 | 106.00-1-12 | 388 CLARK HOLLOW RD | WATTS JAMES M | 1,514.81 |
| 2100835 | 073600 | 108.00-1-4.13 | BECKWITH RD | MARTINO JOSEPH | 367.27 |

TCRP46/V03/L013
TERMINAL: 000     Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 35 of 212

LIST OF DELINQUENT TAXES / Chemung County

PAGE:   25
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---|---|---|---|---|---|
| 2100836 | 073600 | 108.02-2-46 | 8 GREATSINGER DR | RIX FLORA | 5,067.63 |
| 2100838 | 073600 | 109.00-1-37.22 | 123 BOB MASIA DR | MJS ENTERPRISES OF | 701.43 |
| 2100839 | 073600 | 109.05-1-28 | 68 ORCHARD PARK RD | SUMEY CIARA A | 803.88 |
| 2100840 | 073600 | 109.06-1-27 | 828 HAZEL ST | GRANGER CHARLES E | 1,468.31 |
| 2100841 | 073600 | 109.06-1-54 | 802 LAFAYETTE ST | VANHOUTEN PAMELA | 617.55 |
| 2100843 | 073600 | 109.06-2-45 | 814 CEDAR ST | BROWN KEVIN J | 1,896.29 |
| 2100844 | 073600 | 109.06-3-18 | 960 PENNSYLVANIA AVE | DRAKE TRUST DATED 3 | 899.36 |
| 2100846 | 073600 | 109.06-3-59 | 921 SPRUCE ST | TROWBRIDGE RICHARD C | 1,033.26 |
| 2100849 | 073600 | 109.06-4-35 | 905 HAZEL ST | COLEMAN JAMES H | 218.25 |
| 2100850 | 073600 | 109.06-4-36 | 903 HAZEL ST | COLEMAN JAMES H | 948.25 |
| 2100851 | 073600 | 109.06-5-52 | 924 SHEELY ST | OLTHOF DUANE E | 219.41 |
| 2100853 | 073600 | 109.06-5-71 | 1107 HASKELL ST | OLTHOF DUANE E | 219.41 |
| 2100854 | 073600 | 109.07-1-15 | 954 PENNSYLVANIA AVE | YATES ANGELA | 1,488.75 |
| 2100855 | 073600 | 109.07-1-23 | 902 SOUTHPORT ST | BARKER MARY | 1,499.03 |
| 2100856 | 073600 | 109.07-2-11 | 528 BUDD ST | C&P ENTERPRISES, LL | 2,120.21 |
| 2100858 | 073600 | 109.07-3-52 | 258 ROBERT ST | BUELOW RICHARD J | 1,912.02 |
| 2100860 | 073600 | 109.07-4-54 | 273 ROBERT ST | DAVIS SEAN | 2,869.70 |
| 2100861 | 073600 | 109.07-6-5 | 1007 PENNSYLVANIA AVE | SHAY WILLIAM C | 2,098.55 |
| 2100862 | 073600 | 109.07-6-6 | 1005 PENNSYLVANIA AVE | SQUIRES JEFFERY S | 3,413.11 |
| 2100866 | 073600 | 109.08-2-31 | 1220 WOODBINE AVE | SQUIRES JEFFREY S | 1,223.11 |
| 2100869 | 073600 | 109.08-3-29 | 1220 RICHARD ST | CURREN NICOLAS | 1,165.94 |
| 2100870 | 073600 | 109.08-3-41 | 1557 CEDAR ST | SQUIRES JEFFREY S | 3,484.53 |
| 2100871 | 073600 | 109.08-3-42 | 1261 WOODBINE AVE | SQUIRES JEFFERY S | 2,467.87 |
| 2100872 | 073600 | 109.08-3-65 | 1153 WOODBINE AVE | BAKER LORRAINE I | 818.79 |
| 2100873 | 073600 | 109.08-3-66 | 1151 WOODBINE AVE | BAKER ERNEST S | 331.24 |
| 2100874 | 073600 | 109.08-6-5 | 1209 RICHARD ST | HAMMOND JOHN J | 2,883.55 |
| 2100880 | 073600 | 109.08-7-32 | 1264 S MAIN ST | DALTON PATRICK | 2,319.66 |
| 2100882 | 073600 | 109.09-4-25 | 986 PAULINE AVE | MELE DOMONIC T | 1,976.31 |

TCRP46/V03/L013
TERMINAL: 000

Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 36 of 212

Chemung County
LIST OF DELINQUENT TAXES

PAGE:   26
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---------|------|-----------|-------------------|-----------|--------|
| 2100883 | 073600 | 109.09-4-64 | 2 CRESTVIEW DR W | BERRY CONSTANCE | 739.01 |
| 2100886 | 073600 | 109.10-3-15 | 1051 PENNSYLVANIA AVE | BAKER DAVID E | 2,431.81 |
| 2100887 | 073600 | 109.11-1-10 | 1028 SMITH ST | ELLISON MELISSA J | 2,556.17 |
| 2100888 | 073600 | 110.00-1-8.1 | 1543 MAPLE AVE | HURLEY FARMS INC | 3,657.86 |
| 2100889 | 073600 | 110.00-1-12 | MAPLE AVE | HURLEY DANIEL P | 1,074.79 |
| 2100891 | 073600 | 117.00-1-42 | CLARK HOLLOW RD | REEDER DONNA L | 235.62 |
| 2100892 | 073600 | 117.00-1-43 | CLARK HOLLOW RD | REEDER DONNA L | 235.62 |
| 2100896 | 073600 | 117.04-2-3 | 1626 PENNSYLVANIA AVE | HASKIN FOR IT PROPE | 374.16 |
| 2100897 | 073600 | 117.04-2-6 | 1632 PENNSYLVANIA AVE | SMITH YEDINAK JENNI | 3,037.05 |
| 2100898 | 073600 | 118.00-1-18 | 27 LIGHTIZER RD | BROWN JAMES E | 2,256.00 |
| 2100902 | 073600 | 118.03-1-12 | 134 PINE HILLS DR | TAFT JOHN D | 2,266.94 |
| 2100904 | 073600 | 119.00-2-1 | 36 CHRISTIAN HOLLOW RD | RICK CURREN PROPERT | 3,801.48 |
| 2100906 | 073600 | 126.00-1-43.2 | 80 WIDGER HILL RD | BENSON CALEB J | 1,446.51 |
| 2100911 | 073800 | 15.00-1-8.2 | VENNELL RD | LUCAS GUY R | 879.49 |
| 2100912 | 073800 | 24.00-1-30.1 | 99 NOBLES HILL RD | BEAN GLENN ERIC | 2,706.41 |
| 2100913 | 073800 | 24.00-1-30.2 | NOBLES HILL RD | BEAN ERIC G | 2,502.32 |
| 2100914 | 073800 | 24.00-1-32 | NOBLES HILL RD | BEAN ERIC | 3,000.56 |
| 2100917 | 073800 | 33.00-1-34.4 | 534 AUSTIN HILL RD | HENDRICKSON RICKY | 1,448.04 |
| 2100918 | 073800 | 33.00-1-34.13 | AUSTIN HILL RD | HENDRICKSON RICKY | 538.65 |
| 2100919 | 073800 | 34.00-1-25 | 733 NYS ROUTE 224 | ESTRO MARY JEAN | 2,420.70 |
| 2100921 | 073800 | 34.00-1-36.1 | 18 SWARTWOOD RD | CARLING WILLIAM | 835.77 |
| 2100923 | 073800 | 45.14-1-4.2 | 737 NYS ROUTE 34 | DEGROAT ESTATE ROBERT | 3,402.18 |
| 2100927 | 073800 | 54.00-1-50 | RUMSEY HILL RD | SMITH ALLAN | 1,261.77 |
| 2100929 | 073800 | 75.00-1-3.1 | 98 PRESHER RD | PRESHER RONALD E | 3,259.93 |
| 2100930 | 074001 | 9.12-1-9.2 | 4377 MAIN ST | OSTERHOUT CONRAD E SR | 726.96 |
| 2100932 | 074001 | 9.20-1-18 | 48 SUNDOWN RD | HAGUE JEFFREY W | 2,370.85 |
| 2100933 | 074001 | 9.20-1-19 | SUNDOWN RD | SMITH ALEXANDER | 282.21 |
| 2100934 | 074001 | 9.20-1-20 | 40 SUNDOWN RD | SMITH ALEXANDER | 2,240.00 |

TCRP46/V03/L013   PAGE:   27
TERMINAL: 000
Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 37 of 212
Chemung County
LIST OF DELINQUENT TAXES
DATE: 10/03/22

| CERT NO | MUNI | PARCEL ID | PROPERTY LOCATION | OWNER NAME | AMOUNT |
|---|---|---|---|---|---|
| 2100935 | 074001 | 9.20-1-43 | WESTS MAIN ST | HAGUE JEFFREY W | 265.56 |
| 2100937 | 074089 | 4.00-1-1 | NS KIMBLE RD | LANT FAMILY ASSOCIATES | 275.34 |
| 2100938 | 074089 | 4.00-1-2 | LOWER MIDDLE RD | LANT FAMILY ASSOCIATES | 500.52 |
| 2100939 | 074089 | 4.00-1-18 | 152 JENNINGS RD | WILSON HENRY O B | 5,715.66 |
| 2100940 | 074089 | 4.00-1-29.11 | LOWER MIDDLE RD | LANT FAMILY ASSOCIATES | 419.44 |
| 2100941 | 074089 | 4.00-1-29.13 | LOWER MIDDLE RD | LANT FAMILY ASSOCIATES | 211.55 |
| 2100943 | 074089 | 10.00-1-36 | ES LOWER MIDDLE RD | LANT FAMILY ASSOCIATES | 396.88 |
| 2100944 | 074089 | 18.00-1-2 | NS JOHNSON HOLLOW RD | KENT RONALD - MANN JOHN G | 1,069.14 |
| 2100946 | 074089 | 18.00-1-21 | 55 BURCH HILL RD | LAVERTY BRIAN P | 665.28 |
| 2100947 | 074089 | 19.00-1-1 | W OF MIDDLE RD | LANT FAMILY ASSOCIATES | 390.39 |
| 2100948 | 074089 | 19.00-1-3 | 960 MIDDLE RD | LANT FAMILY ASSOCIATES | 643.13 |
| 2100949 | 074089 | 19.00-1-6.1 | ES MIDDLE RD | LANT FAMILY ASSOCIATES | 1,230.99 |
| 2100950 | 074089 | 19.00-1-6.2 | 1048 MIDDLE RD | LANTLAND FARMS LTD | 1,407.19 |
| 2100951 | 074089 | 19.00-1-7 | INT MIDDLE RD & | LANT FAMILY ASSOCIATES | 251.88 |
| 2100952 | 074089 | 19.00-1-35 | 974 MIDDLE RD | LANT FAMILY ASSOCIATES | 920.55 |
| 2100953 | 074089 | 19.00-1-44 | MIDDLE RD | LANT FAMILY ASSOCIATES | 614.85 |
| 2100956 | 074089 | 28.08-1-13 | 3822 WATKINS RD | COMFORT RANDY E | 1,270.81 |
| 2100959 | 074089 | 28.16-1-27 | 12 LEE ST | BROWN DOLORES E | 482.05 |
| 2100960 | 074089 | 29.00-1-39.17 | 53 FOX RIDGE RD | GUERIN ERIC J | 9,148.19 |
| 2100962 | 074089 | 30.00-1-1.11 | DANN BLVD | LANT FAMILY ASSOCIATES | 925.05 |
| 2100963 | 074089 | 30.00-2-29 | 1074 NYS ROUTE 13 | KATTKE KEVIN | 1,660.10 |
| 2100964 | 074089 | 30.00-2-32 | 49 LINTAL DR | SANO THOMAS | 3,774.86 |
| 2100966 | 074089 | 39.04-1-36 | 270 RIDGE RD | WALTHER KAREN A | 2,490.88 |
| 2100967 | 074089 | 39.04-1-41 | 285 RIDGE RD | MILLER PEARL L | 2,751.20 |
| 2100968 | 074089 | 40.00-1-8.1 | W SULLIVANVILLE RD | PRYCEK JAMES D | 1,695.35 |
| 2100969 | 074089 | 40.00-2-21 | W SULLIVANVILLE RD | NTOMBELA QHUBEKA | 215.02 |
| 2100971 | 074089 | 40.00-3-1.11 | NWS E SULLIVANVILLE RD | TINGLEY SCOTT | 552.41 |
| 2100972 | 074089 | 40.00-3-1.141 | E SULLIVANVILLE RD | JZC PROPERTIES, LLC | 698.12 |

# Exhibit C

STATE OF NEW YORK
COUNTY COURT, GENESEE COUNTY

IN THE MATTER OF THE FORECLOSURE OF TAX LIENS BY
PROCEEDING IN REM PURSUANT TO ARTICLE ELEVEN OF
THE REAL PROPERTY TAX LAW BY THE COUNTY OF GENESEE

**LIST OF DELINQUENT TAXES**

INDEX NO. _____ 66178

PURSUANT TO SECTION 1122 OF THE REAL PROPERTY TAX LAW OF THE STATE OF NEW YORK, I, **SCOTT D. GERMAN**, THE TREASURER AND ENFORCING OFFICER OF THE COUNTY OF GENESEE, DO HEREBY CERTIFY AND AFFIRM AS TRUE UNDER THE PENALTIES OF PERJURY THAT THIS LIST OF DELINQUENT TAXES IDENTIFIES THOSE PARCELS WHICH HAVE BEEN SUBJECT TO DELINQUENT TAX LIENS HELD AND OWNED BY THE COUNTY OF GENESEE SINCE **JANUARY 1, 2017**.

THE PARCELS WHICH ARE SUBJECT TO SUCH DELINQUENT TAX LIENS, AND THE AMOUNTS DUE THEREON, ARE IDENTIFIED ON SCHEDULE A OF THIS LIST OF DELINQUENT TAXES, WHICH IS ANNEXED HERETO AND A PART HEREOF.

PURSUANT TO SECTION 1122(7) OF THE REAL PROPERTY TAX LAW, THE FILING OF THIS LIST IN THE OFFICE OF THE COUNTY CLERK SHALL CONSTITUTE AND HAVE THE SAME FORCE AND EFFECT AS THE FILING AND RECORDING IN SUCH OFFICE OF AN INDIVIDUAL AND SEPARATE NOTICE OF PENDENCY AGAINST EACH PARCEL SET FORTH ON THIS LIST.

DATED: **NOVEMBER 14, 2017**

_____
SCOTT D. GERMAN
GENESEE COUNTY TREASURER

2017 NOV 14  PM 4:06
GENESEE COUNTY CLERK
FILED

**Exhibit C**

TXCI:

| TAX NUMBER | NAME AND ADDRESS | LEGAL DESCRIPTION | YR ENT | BASE TAX | P&I/SUR | TOTAL |
|---|---|---|---|---|---|---|
| 18280000200000001063000 | PESTLIEN DONALD EST | 9714 FARGO RD | 2017BES | 186.80 | 18.68 | 205.48 |
| ACRES: .520 | | | 2017BEC | 384.22 | 38.42 | 422.64 |
| LAND: 7700 IMP: 44800 AG: 0 EXM: | | | 2017BET | 203.73 | 20.37 | 224.10 |
| ALT ACCT #: BET2.-1-63 | | | 2017PAV | 1249.90 | 124.99 | 1374.89 |
| | | | 2017FD006 | 47.16 | 4.72 | 51.88 |
| | | | 2017MML | 1.00 | .10 | 1.10 |
| | | | 2017OCT | 2.00 | | 2.00 |
| | | | 2017PRT | 10.00 | | 10.00 |
| | | ACCOUNT TOTAL: | | 2084.81 | 207.28 | 2292.09 |
| 18328900020000001038012 | COREY DENNIS J<br>PO BOX 184<br>CORFU NY 140360416 | 9727 ALLEGANY RD | 2017DAS | 219.51 | 21.95 | 241.46 |
| ACRES: 2.000 | | | 2017DAC | 451.52 | 45.15 | 496.67 |
| LAND: 16500 IMP: 45200 AG: 0 EXM: | | | 2017PEM | 710.22 | 71.02 | 781.24 |
| ALT ACCT #: BET2.-1-38.12 | | | 2017FD008 | 67.89 | 6.79 | 74.68 |
| | | | 2017MML | 2.00 | .20 | 2.20 |
| | | | 2017OCT | 2.00 | | 2.00 |
| | | | 2017PRT | 10.00 | | 10.00 |
| | | ACCOUNT TOTAL: | | 1463.14 | 145.11 | 1608.25 |
| 18428901700000001026001 | CORTRIGHT FRANK L<br>7163 ROUTE 77<br>BASOM NY 14013 | 4 COOKSVILLE RD<br>17-1-26.2 | 2017PES | 67.96 | 6.80 | 74.76 |
| ACRES: .130 | | | 2017PEC | 139.78 | 13.98 | 153.76 |
| LAND: 1200 IMP: 17900 AG: 0 EXM: | | | 2017PEM | 426.59 | 42.66 | 469.25 |
| ALT ACCT #: PET17.-1-26.1 | | | 2017FD003 | 37.83 | 3.78 | 41.61 |
| | | | 2017MML | 1.00 | .10 | 1.10 |
| | | | 2017OCT | 2.00 | | 2.00 |
| | | | 2017PRT | 10.00 | | 10.00 |
| | | ACCOUNT TOTAL: | | 685.16 | 67.32 | 752.48 |
| 18420010020000001037000 | COTTON MARK D<br>COTTON CHERYL ANN<br>84 E MAIN ST<br>PO BOX 152<br>CORFU NY 14036 | 84 EAST MAIN ST | 2017VCS | 332.67 | 33.27 | 365.94 |
| ACRES: .380 | | | 2017VCC | 684.25 | 68.43 | 752.68 |
| LAND: 5800 IMP: 87700 AG: 0 EXM: | | | 2017VCT | 1420.46 | 142.05 | 1562.51 |
| ALT ACCT #: VCT2.-1-37 | | | 2017PBM | 973.33 | 97.33 | 1070.66 |
| | | | 2017FD014 | 197.64 | 19.76 | 217.40 |
| | | | 2017MML | 1.00 | .10 | 1.10 |
| | | | 2017OCT | 2.00 | | 2.00 |
| | | | 2017PRT | 10.00 | | 10.00 |
| | | ACCOUNT TOTAL: | | 3621.35 | 360.94 | 3982.29 |

STATE OF NEW YORK
COUNTY COURT, GENESEE COUNTY

IN THE MATTER OF THE FORECLOSURE OF TAX LIENS BY
PROCEEDING IN REM PURSUANT TO ARTICLE ELEVEN OF
THE REAL PROPERTY TAX LAW BY THE COUNTY OF GENESEE

**LIST OF DELINQUENT TAXES**

INDEX NO. _____  **67107**

PURSUANT TO SECTION 1122 OF THE REAL PROPERTY TAX LAW OF THE STATE OF NEW YORK, I, **SCOTT D. GERMAN**, THE TREASURER AND
ENFORCING OFFICER OF THE COUNTY OF GENESEE, DO HEREBY CERTIFY AND AFFIRM AS TRUE UNDER THE PENALTIES OF PERJURY THAT
THIS LIST OF DELINQUENT TAXES IDENTIFIES THOSE PARCELS WHICH HAVE BEEN SUBJECT TO DELINQUENT TAX LIENS HELD AND OWNED
BY THE COUNTY OF GENESEE SINCE **JANUARY 1, 2018.**

THE PARCELS WHICH ARE SUBJECT TO SUCH DELINQUENT TAX LIENS, AND THE AMOUNTS DUE THEREON, ARE IDENTIFIED ON SCHEDULE A
OF THIS LIST OF DELINQUENT TAXES, WHICH IS ANNEXED HERETO AND A PART HEREOF.

PURSUANT TO SECTION 1122(7) OF THE REAL PROPERTY TAX LAW, THE FILING OF THIS LIST IN THE OFFICE OF THE COUNTY CLERK SHALL
CONSTITUTE AND HAVE THE SAME FORCE AND EFFECT AS THE FILING AND RECORDING IN SUCH OFFICE OF AN INDIVIDUAL AND SEPARATE
NOTICE OF PENDENCY AGAINST EACH PARCEL SET FORTH ON THIS LIST.

DATED: **NOVEMBER 13, 2018**

SCOTT D. GERMAN
GENESEE COUNTY TREASURER

2018 NOV 13  AM 9:01
FILED
GENESEE COUNTY CLERK

AB

TXCDRL

Genesee County Treasurer's Office
TAX OFFICE
TAX ROLL FOR EFFECTIVE DATE 11/01/2018          RUN DATE 11/09/2018
ACCOUNTS FOR TAX YEARS 2018 TO 2018
ACCOUNTS FOR SEQUENCE RANGE 000 TO 001
PROPERTY TYPE OF ALL                                              PAGE 22

| TAX NUMBER | NAME AND ADDRESS | LEGAL DESCRIPTION | YR ENT | BASE TAX | P&I/SUR | TOTAL |
|---|---|---|---|---|---|---|
| 184289017000000026001 | | | | | | |
| ALT ACCT #: BET2.-1-63 | 9714 FARGO RD | | | | | |
| LND: 7700 IMP: 46400 AG: 0 EXM: | EAST BETHANY        NY 14054 | | | | | |
| ACRES: .130 | CORTRIGHT FRANK L | 4 COOKSVILLE RD | | | | |
| | 7163 ROUTE 77 | 17-1-26.2 | | | | |
| | | | 2018PD006 | 42.00 | 4.20 | 46.20 |
| | | | 2018MML | 1.00 | .10 | 1.10 |
| | | | 2018OCT | 2.00 | | 2.00 |
| | | | 2018PRT | 10.00 | | 10.00 |
| | | ACCOUNT TOTAL: | | 2102.05 | 209.00 | 2311.05 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| LND: 1200 IMP: 17900 AG: 0 EXM: | BASOM               NY 14013 | | | | | |
| ALT ACCT #: PET17.-1-26.1 | | | | | | |
| | | | 2018PES | 64.65 | 6.47 | 71.12 |
| | | | 2018PBC | 136.12 | 13.61 | 149.73 |
| | | | 2018PBM | 415.96 | 41.60 | 457.56 |
| | | | 2018PD003 | 39.71 | 3.97 | 43.68 |
| | | | 2018MML | 1.00 | .10 | 1.10 |
| | | | 2018OCT | 2.00 | | 2.00 |
| | | | 2018PRT | 10.00 | | 10.00 |
| | | ACCOUNT TOTAL: | | 669.44 | 65.75 | 735.19 |

---

| 184201002000001037000 | | | | | | |
|---|---|---|---|---|---|---|
| ALT ACCT #: VCT2.-1-37 | COTTON CHERYL ANN | 84 EAST MAIN ST | | | | |
| LND: 5800 IMP: 92400 AG: 0 EXM: | 84 E MAIN ST | | | | | |
| ACRES: .380 | PO BOX 152 | | | | | |
| | CORFU               NY 14036 | | | | | |
| | | | 2018VCS | 332.40 | 33.24 | 365.64 |
| | | | 2018VCC | 699.85 | 69.99 | 769.84 |
| | | | 2018PBM | 1457.88 | 145.79 | 1603.67 |
| | | | 2018VCT | 1330.83 | 133.08 | 1463.91 |
| | | | 2018PD014 | 193.59 | 19.36 | 212.95 |
| | | | 2018MML | 1.00 | .10 | 1.10 |
| | | | 2018OCT | 2.00 | | 2.00 |
| | | | 2018PRT | 10.00 | | 10.00 |
| | | ACCOUNT TOTAL: | | 4027.55 | 401.56 | 4429.11 |

---

| 184201002000001039012 | | | | | | |
|---|---|---|---|---|---|---|
| ALT ACCT #: VCT2.-1-39.12 | COTTON MARK D | EAST MAIN ST | | | | |
| LND: 2000 IMP: AG: 0 EXM: | COTTON CHERYL A | | | | | |
| | 84 EAST MAIN ST | | | | | |
| | PO BOX 152 | | | | | |
| | CORFU               NY 14036 | | | | | |
| | | | 2018VCS | 6.77 | .68 | 7.45 |
| | | | 2018VCC | 14.25 | 1.43 | 15.68 |
| | | | 2018PBM | 43.55 | 4.36 | 47.91 |
| | | | 2018VCT | 10.17 | 1.02 | 11.19 |
| | | | 2018PD014 | 3.95 | .40 | 4.35 |
| | | | 2018MML | 1.00 | .10 | 1.10 |
| | | | 2018OCT | 2.00 | | 2.00 |
| | | | 2018PRT | 10.00 | | 10.00 |
| | | ACCOUNT TOTAL: | | 91.69 | 7.99 | 99.68 |

---

| 184201007000000010006000 | | | | | | |
|---|---|---|---|---|---|---|
| ACRES: | COVERT CHAD K | 31 WEST MAIN ST | | | | |
| | COVERT ELLEN L | | | | | |
| | 1848 HIGGINS RD | | | | | |
| | | | 2018VCS | 429.21 | 42.92 | 472.13 |
| | | | 2018VCC | 903.67 | 90.37 | 994.04 |
| | | | 2018PD014 | 249.96 | 25.00 | 274.96 |
| | | | 2018MML | 1.00 | .10 | 1.10 |
| | | | 2018OCT | 10.00 | | 10.00 |
| | | | 2018PRT | 2.00 | | 2.00 |

Handwritten page markers: 349, 350, 351, 352

STATE OF NEW YORK
COUNTY COURT, GENESEE COUNTY

IN THE MATTER OF THE FORECLOSURE OF TAX LIENS BY
PROCEEDING IN REM PURSUANT TO ARTICLE ELEVEN OF
THE REAL PROPERTY TAX LAW BY THE COUNTY OF GENESEE

**LIST OF DELINQUENT TAXES**

INDEX NO. _____ 68929

PURSUANT TO SECTION 1122 OF THE REAL PROPERTY TAX LAW OF THE STATE OF NEW YORK, I, **SCOTT D. GERMAN**, THE TREASURER AND ENFORCING OFFICER OF THE COUNTY OF GENESEE, DO HEREBY CERTIFY AND AFFIRM AS TRUE UNDER THE PENALTIES OF PERJURY THAT THIS LIST OF DELINQUENT TAXES IDENTIFIES THOSE PARCELS WHICH HAVE BEEN SUBJECT TO DELINQUENT TAX LIENS HELD AND OWNED BY THE COUNTY OF GENESEE SINCE **JANUARY 1, 2019**.

THE PARCELS WHICH ARE SUBJECT TO SUCH DELINQUENT TAX LIENS, AND THE AMOUNTS DUE THEREON, ARE IDENTIFIED ON SCHEDULE A OF THIS LIST OF DELINQUENT TAXES, WHICH IS ANNEXED HERETO AND A PART HEREOF.

PURSUANT TO SECTION 1122(7) OF THE REAL PROPERTY TAX LAW, THE FILING OF THIS LIST IN THE OFFICE OF THE COUNTY CLERK SHALL CONSTITUTE AND HAVE THE SAME FORCE AND EFFECT AS THE FILING AND RECORDING IN SUCH OFFICE OF AN INDIVIDUAL AND SEPARATE NOTICE OF PENDENCY AGAINST EACH PARCEL SET FORTH ON THIS LIST.

DATED: **NOVEMBER 14, 2019**

SCOTT D. GERMAN
GENESEE COUNTY TREASURER

FILED
GENESEE COUNTY CLERK
2019 NOV 14  PH 1:04

TXCDR1

Genesee County Treasurer's Office
TAX OFFICE
TAX ROLL FOR EFFECTIVE DATE 11/01/2019      RUN DATE 11/13/2019      PAGE  23
ACCOUNTS FOR TAX YEARS 2019 TO 2019
ACCOUNTS FOR SEQUENCE RANGE 000 TO 999
PROPERTY TYPE OF ALL

| TAX NUMBER | NAME AND ADDRESS | LEGAL DESCRIPTION | YR ENT | BASE TAX | P&I/SUR | TOTAL |
|---|---|---|---|---|---|---|
| **376** 184201007000000100012 | CORFU MEADOWS ASSOCIATION<br>61 SWAN ST<br>PO BOX 425<br>BATAVIA            NY 14020 | FIELDCREST DR | 2019YCS<br>2019YCC<br>2019PEM<br>2019FD014<br>2019NMML<br>2019CCT<br>2019CRT | 1513.43<br>3273.52<br>9818.05<br>899.86<br>1.00<br>2.00<br>10.00 | 151.34<br>327.35<br>981.81<br>89.99<br>.10<br><br> | 1664.77<br>3600.87<br>10799.86<br>989.85<br>1.10<br>2.00<br>10.00 |
| ACRES: 2.000<br>IMP: 24000<br>LND: 426000 AG: 0 EXM:<br>ALT ACCT #: VCH7.-1-1.12 | | | ACCOUNT TOTAL: | 15517.86 | 1550.59 | 17068.45 |
| **377** 184289017000000102600 1 | CORTRIGHT FRANK L<br>7163 ROUTE 77<br>BASOM              NY 14013 | 4 COOKSVILLE RD<br>17-1-26.2 | 2019PES<br>2019PEC<br>2019PEM<br>2019FD003<br>2019NMML<br>2019CCT<br>2019CRT | 64.24<br>138.95<br>416.72<br>40.11<br>1.00<br>2.00<br>10.00 | 6.42<br>13.90<br>41.67<br>4.01<br>.10<br><br> | 70.66<br>152.85<br>458.39<br>44.12<br>1.10<br>2.00<br>10.00 |
| ACRES: .130<br>IMP: 1200<br>LND: 17900 AG: 0 EXM:<br>ALT ACCT #: PET17.-1-26.1 | | | ACCOUNT TOTAL: | 673.02 | 66.10 | 739.12 |
| **378** 182000012000000106301 2 | CRANE COLLEEN A<br>28 HEDGE LN<br>LANCASTER          NY 14086 | 2116 HAM RD | 2019ALS<br>2019ALC<br>2019ALT<br>2019OAK<br>2019FD002<br>2019WD002A<br>2019NMML<br>2019CCT<br>2019CRT | 208.81<br>451.67<br>191.63<br>1558.08<br>53.91<br>53.64<br>2.00<br>2.00<br>10.00 | 20.88<br>45.17<br>19.16<br>155.81<br>5.39<br>5.36<br>.20<br><br> | 229.69<br>496.84<br>210.79<br>1713.89<br>59.30<br>59.00<br>2.20<br>2.00<br>10.00 |
| ACRES: 14.400<br>IMP: 3000 AG: 0 EXM:<br>LND: 54700<br>ALT ACCT #: ALT12.-1-63.12 | | | ACCOUNT TOTAL: | 2531.74 | 251.97 | 2783.71 |
| **379** 182000006000000105500 0 | CROSS JEREMY<br>CROSS CASEY A<br>1138 LEWISTON RD<br>ALABAMA            NY 14013 | 1138 LEWISTON RD | 2019ALS<br>2019ALC<br>2019ALT<br>2019OAK<br>2019FD002<br>2019WD002A<br>2019NMML<br>2019CCT<br>2019CRT | 246.09<br>532.30<br>225.82<br>1058.53<br>63.54<br>107.28<br>2.00<br>2.00<br>10.00 | 24.61<br>53.23<br>22.58<br>105.85<br>6.35<br>10.73<br>.20<br><br> | 270.70<br>585.53<br>248.40<br>1164.38<br>69.89<br>118.01<br>2.20<br>2.00<br>10.00 |
| ACRES: .300<br>IMP: 60700 AG: 0 EXM:<br>LND: 7300<br>ALT ACCT #: ALT6.-1-55 | | | ACCOUNT TOTAL: | 2247.56 | 223.55 | 2471.11 |

# Exhibit D

State of New York)
County of Niagara

In the matter of the Foreclosure of Tax
Liens by Proceeding In Rem pursuant to
Article Eleven of the Real Property Tax Law by the   County of Niagara

LIST OF DELINQUENT TAXES
Index Number: _____

Municipality:     County of Niagara
Enforcing Officer:  Kyle R. Andrews, County Treasurer

Pursuant to Section 1122 of the Real Property Tax Law of the State of New York, I, the above Enforcing Officer, do hereby certify and affirm as true under the penalties of perjury that this List of Delinquent Taxes identifies those parcels which have been subject to delinquent tax liens held and owned by the above since January 1, 20_____, except for those parcels excluded from this List of Delinquent Taxes pursuant to law.

The parcels which are subject to such delinquent tax liens, and the amounts due thereon, are identified on Schedule A of this List of Delinquent Taxes, which is annexed hereto and made a part hereof.

Pursuant to Section 1122   ( 7 )   of the Real Property Tax Law, the filing of this list in the office of the   County Clerk shall constitute and have the same force and effect as the filing and recording in such office of an individual and separate Notice of Pendency against each parcel set forth on this list.

Kyle R. Andrews
County Treasurer, County of Niagara

As the Enforcing Officer of the County of Niagara , and being duly sworn, do depose and say that I have read this List of Delinquent Taxes which I have signed, and I am familiar with its contents. The contents of this list are true to the best of my knowledge and is attached hereto as Schedule A. I do not know of any errors or omissions in this list.

Kyle R. Andrews

County Treasurer, County of Niagara

Sworn before me this_____ day of_____, 20          .

Notary Public _____.

TO THE COUNTY CLERK:

Please file and index this List of Delinquent Taxes, as required by Section 1122 of the New York State Real Property Tax Law.

Page 1 of 8

**Exhibit D**

| As of: Friday, November 1, 2019 | Schedule A | |

| Parcel ID<br>Location<br>Tax type & year | Property class | Owner name | Tax amount<br>Interest<br>Due (above date) | For County Clerk's use: |
|---|---|---|---|---|
| 294289; 35.00-1-36.2<br>2908 Daniels Rd<br><br>Niagara County 2019 | 210 | Monroe Jeffrey<br>Monroe Dawn | 1,000.13<br>135.10<br>1,135.23 | |
| 294289; 36.00-1-30.1<br>4248 Ide Rd<br><br>Niagara County 2019 | 314 | Wiepert Louis R<br>Wiepert Kathleen E | 721.01<br>97.69<br>818.70 | |
| 294289; 36.00-1-30.2<br>4260 Ide Rd<br><br>Niagara County 2019 | 210 | Wiepert Louis R | 3,547.30<br>476.42<br>4,023.72 | |
| 294289; 37.00-1-24.12<br>2500 Beebe Rd<br><br>Niagara County 2019 | 322 | Radotavich Carl C | 1,573.96<br>211.99<br>1,785.95 | |
| 294289; 37.00-1-35.2<br>2860 Beebe Rd<br><br>Niagara County 2019 | 312 | Quinn Tracy A | 2,048.77<br>275.62<br>2,324.39 | |
| 294289; 37.00-1-40<br>4775 Shadigee Rd<br><br>Niagara County 2019 | 210 | Robinson Robert N<br>Robinson Margaret | 862.90<br>116.71<br>979.61 | |
| 294289; 48.00-3-21.2<br>3374 Palmer Rd<br><br>Niagara County 2019 | 210 | Mort Edward A<br>Mort Michele A | 4,165.51<br>559.26<br>4,724.77 | |
| 294289; 49.00-1-11.111<br>2963 Randall Rd<br><br>Niagara County 2019 | 322 | Munnikhuysen Jon L<br>Munnikhuysen Patricia D | 439.66<br>59.99<br>499.65 | |
| 294289; 51.00-1-12<br>4700 Shadigee Rd<br><br>Niagara County 2019 | 210 | Foster Larry J | 4,188.33<br>562.32<br>4,750.65 | |
| 294289; 51.00-1-39.51<br>4476 Nelson Rd<br><br>Niagara County 2019 | 210 | Rounds Edward D | 4,992.50<br>670.08<br>5,662.58 | |
| 294289; 51.00-2-2.112<br>4895 Shadigee Rd<br><br>Niagara County 2019 | 314 | Polley Sean K | 795.77<br>107.71<br>903.48 | |
| 294289; 51.00-2-10<br>2973 Beebe Rd<br><br>Niagara County 2019 | 320 | County of Niagara | 1,455.24<br>196.08<br>1,651.32 | |

In the matter of the Foreclosure of Tax
Liens by Proceeding In Rem pursuant to
Article Eleven of the Real Property Tax Law by the   County of Niagara

LIST OF DELINQUENT TAXES
Index Number: _____

Municipality:      County of Niagara
Enforcing Officer:  Kyle R. Andrews, County Treasurer

Pursuant to Section 1122 of the Real Property Tax Law of the State of New York, I, the above Enforcing Officer, do hereby certify and affirm as true under the penalties of perjury that this List of Delinquent Taxes identifies those parcels which have been subject to delinquent tax liens held and owned by the above since January 1, 20_____, except for those parcels excluded from this List of Delinquent Taxes pursuant to law.

The parcels which are subject to such delinquent tax liens, and the amounts due thereon, are identified on Schedule A of this List of Delinquent Taxes, which is annexed hereto and made a part hereof.

Pursuant to Section 1122   ( 7 )   of the Real Property Tax Law, the filing of this list in the office of the   County Clerk shall constitute and have the same force and effect as the filing and recording in such office of an individual and separate Notice of Pendency against each parcel set forth on this list.

Kyle R. Andrews
County Treasurer, County of Niagara

As the Enforcing Officer of the County of Niagara , and being duly sworn, do depose and say that I have read this List of Delinquent Taxes which I have signed, and I am familiar with its contents. The contents of this list are true to the best of my knowledge and is attached hereto as Schedule A. I do not know of any errors or omissions in this list.

Kyle R. Andrews

County Treasurer, County of Niagara

Sworn before me this_____ day of_____ , 20            .

Notary Public _____.

TO THE COUNTY CLERK:

Please file and index this List of Delinquent Taxes, as required by Section 1122 of the New York State Real Property Tax Law.

| | Schedule A |
|---|---|
| As of: Monday, November 2, 2020 | |

| Parcel ID<br>Location<br>Tax type & year | Property class | Owner name | Tax amount<br>Interest<br>Due (above date) | For County Clerk's use: |
|---|---|---|---|---|
| 294289; 37.00-1-24.12<br>2500 Beebe Rd<br>Niagara County 2020 | 322 | Radotavich Carl C | 1,625.25<br>218.86<br>1,844.11 | |
| 294289; 37.00-1-40<br>4775 Shadigee Rd<br>Niagara County 2020 | 210 | Robinson Robert N<br>Robinson Margaret | 884.11<br>119.56<br>1,003.67 | |
| 294289; 48.00-3-21.2<br>3374 Palmer Rd<br>Niagara County 2020 | 210 | Mort Edward A<br>Mort Michele A | 4,346.39<br>583.50<br>4,929.89 | |
| 294289; 49.00-1-1.1<br>2960 Randall Rd<br>Niagara County 2020 | 240 | A. Sam Family LLC | 9,323.62<br>1,250.44<br>10,574.06 | |
| 294289; 49.00-1-66<br>3166 Randall Rd<br>Niagara County 2020 | 210 | Ciliberto Dominick L | 2,269.89<br>305.24<br>2,575.13 | |
| 294289; 51.00-1-12<br>4700 Shadigee Rd<br>Niagara County 2020 | 210 | Foster Larry J | 4,308.74<br>578.45<br>4,887.19 | |
| 294289; 51.00-1-28.12<br>3357 North Rd<br>Niagara County 2020 | 210 | Harris Russell W<br>Harris Dawn M | 9,592.60<br>1,286.49<br>10,879.09 | |
| 294289; 51.00-1-28.21<br>3300 North Rd<br>Niagara County 2020 | 322 | Harris Russell W<br>Harris Dawn M | 1,221.19<br>164.72<br>1,385.91 | |
| 294289; 51.00-1-29<br>3363 North Rd<br>Niagara County 2020 | 210 | Robinson Susan Lois | 4,032.01<br>541.37<br>4,573.38 | |
| 294289; 51.00-1-39.51<br>4476 Nelson Rd<br>Niagara County 2020 | 210 | Rounds Edward D | 5,377.54<br>721.67<br>6,099.21 | |
| 294289; 51.00-2-2.112<br>4895 Shadigee Rd<br>Niagara County 2020 | 314 | Polley Sean K | 821.69<br>111.18<br>932.87 | |
| 294289; 51.00-2-10<br>2973 Beebe Rd<br>Niagara County 2020 | 320 | County of Niagara | 1,502.68<br>202.43<br>1,705.11 | |

In the matter of the Foreclosure of Tax
Liens by Proceeding In Rem pursuant to
Article Eleven of the Real Property Tax Law by the   County of Niagara

LIST OF DELINQUENT TAXES
Index Number: _____

Municipality:      County of Niagara
Enforcing Officer:  Kyle R. Andrews, County Treasurer

Pursuant to Section 1122 of the Real Property Tax Law of the State of New York, I, the above Enforcing Officer, do hereby certify and affirm as true under the penalties of perjury that this List of Delinquent Taxes identifies those parcels which have been subject to delinquent tax liens held and owned by the above since January 1, 20_____, except for those parcels excluded from this List of Delinquent Taxes pursuant to law.

The parcels which are subject to such delinquent tax liens, and the amounts due thereon, are identified on Schedule A of this List of Delinquent Taxes, which is annexed hereto and made a part hereof.

Pursuant to Section 1122   ( 7 )   of the Real Property Tax Law, the filing of this list in the office of the   County Clerk shall constitute and have the same force and effect as the filing and recording in such office of an individual and separate Notice of Pendency against each parcel set forth on this list.

Kyle R. Andrews
County Treasurer, County of Niagara

As the Enforcing Officer of the County of Niagara , and being duly sworn, do depose and say that I have read this List of Delinquent Taxes which I have signed, and I am familiar with its contents. The contents of this list are true to the best of my knowledge and is attached hereto as Schedule A. I do not know of any errors or omissions in this list.

Kyle R. Andrews

County Treasurer, County of Niagara

Sworn before me this_____ day of_____, 20          .

Notary Public _____.

TO THE COUNTY CLERK:

Please file and index this List of Delinquent Taxes, as required by Section 1122 of the New York State Real Property Tax Law.

| As of: Monday, November 1, 2021 | **Schedule A** |
| --- | --- |

| Parcel ID<br>Location<br>Tax type & year | Property class | Owner name | Tax amount<br>Interest<br>Due (above date) | For County Clerk's use: |
| --- | --- | --- | --- | --- |
| 294289; 49.00-1-1.1<br>2960 Randall Rd<br><br>Niagara County 2021 | 240 | A. Sam Family LLC | 9,245.15<br>1,239.93<br>10,485.08 | |
| 294289; 49.00-1-81<br>3201 Braley Rd<br><br>Niagara County 2021 | 322 | 969056 Ontario Limited<br>Real Estate   Dept. | 1,384.95<br>186.67<br>1,571.62 | |
| 294289; 51.00-1-12<br>4700 Shadigee Rd<br><br>Niagara County 2021 | 210 | Foster Larry J | 4,421.68<br>593.58<br>5,015.26 | |
| 294289; 51.00-1-29<br>3363 North Rd<br><br>Niagara County 2021 | 210 | Robinson Susan Lois | 3,619.04<br>486.03<br>4,105.07 | |
| 294289; 51.00-2-2.112<br>4895 Shadigee Rd<br><br>Niagara County 2021 | 314 | Polley Sean K | 830.05<br>112.30<br>942.35 | |
| 294289; 51.00-2-19<br>3333 Beebe Rd<br><br>Niagara County 2021 | 210 | Blyashuk Konstantin | 3,097.30<br>416.12<br>3,513.42 | |
| 294289; 62.00-3-10<br>3585 Palmer Rd<br><br>Niagara County 2021 | 210 | Just Scott M | 2,713.01<br>364.62<br>3,077.63 | |
| 294289; 62.00-3-22.1<br>2914 Lockport-Youngstown Rd<br><br>Niagara County 2021 | 105 | Danielewicz Christopher<br>C/O Louise Brachman | 1,706.54<br>229.76<br>1,936.30 | |
| 294289; 62.00-3-22.2<br>2925 Lockport-Youngstown Rd<br><br>Niagara County 2021 | 105 | Danielewicz Christopher<br>C/O Louise Brachman | 909.03<br>122.89<br>1,031.92 | |
| 294289; 62.02-1-10.1<br>3496 Palmer Rd<br><br>Niagara County 2021 | 312 | Cournyea Raymond | 178.84<br>25.04<br>203.88 | |
| 294289; 62.04-3-14<br>3566 Palmer Rd<br><br>Niagara County 2021 | 210 | Noble Sky Core, LLC | 4,310.79<br>578.73<br>4,889.52 | |
| 294289; 62.04-3-23<br>3624 Palmer Rd<br><br>Niagara County 2021 | 210 | Horvath Dennis | 2,846.52<br>382.52<br>3,229.04 | |

# Exhibit E

 

# Ontario County Clerk Recording Page

**Return To**

**Matthew J. Hoose, County Clerk**
Ontario County Clerk
20 Ontario Street
Canandaigua, New York  14424
(585) 396-4200

Document Type: **PETITION AND NOTICE OF FORECLOSURE**

Receipt Number: 635979

| Plaintiff |
| --- |
| ONTARIO COUNTY DELINQUENT TAXES 2021 |

| Defendant |
| --- |
|  |

| Fees |
| --- |
| Total Fees Paid:                           $0.00 |

| Control #: | 202210050111 |
| --- | --- |
| Index #: | 131192-2021 |

State of New York
County of Ontario

Filed on October 5th, 2022 at 11:40:29 AM with a total page count of **22**.

*Matthew J Hoose*

**Ontario County Clerk**

*This sheet constitutes the Clerk's endorsement required by section 319 of the Real Property Law of the State of New York*

SL

**Do Not Detach**

**Exhibit E**



STATE OF NEW YORK
COUNTY COURT, ONTARIO COUNTY

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

IN THE MATTER OF THE FORECLOSURE OF TAX
LIENS BY PROCEEDING IN REM PURSUANT TO
ARTICLE ELEVEN OF THE NYS REAL PROPERTY
TAX LAW BY THE COUNTY OF ONTARIO

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

PETITION AND
NOTICE OF
FORECLOSURE

INDEX NO.

131192

PLEASE TAKE NOTICE THAT the above–captioned proceeding is hereby commenced to enforce the payment of delinquent taxes or other lawful charges, which have accumulated and become liens against certain property. On the 5th DAY OF OCTOBER, 2022, the Ontario County TREASURER, hereinafter, the "Enforcing Officer", of the County of Ontario, hereinafter, the "Tax District", pursuant to law filed with the clerk of Ontario County, a petition of foreclosure against various parcels of real property for unpaid taxes. The parcels to which this proceeding applies are identified on Schedule A of this Petition, which is annexed hereto and made a part hereof. This document serves both as a Petition of Foreclosure and a Notice of Foreclosure for purposes of this proceeding.

EFFECT OF FILING: All persons having or claiming to have an interest in the real property described in this Petition are hereby notified that the filing of this Petition constitutes the commencement by the Tax District of a proceeding in the court specified in the caption above to foreclose each of the tax liens therein described by a foreclosure proceeding in rem.

NATURE OF PROCEEDING: This proceeding is brought against the real property only and is to foreclose the tax liens described in this Petition. No personal judgment will be entered herein for such taxes or other legal charges or any part thereof.

PERSONS AFFECTED: This Notice is directed to all persons owning or having or claiming to have an interest in the real property described in this Petition. Such persons are hereby notified further that a duplicate of this Petition has been filed in the office of the Enforcing Officer of the Tax District and will remain open for public inspection up to and including the date specified below as the last day of redemption.

RIGHT OF REDEMPTION: Any person having or claiming to have an interest in any such real property and the legal right thereto may on or before said date redeem the same by paying the amount of all such unpaid tax liens thereon, including all interest and penalties and other legal charges which are included in the lien against such real property, computed to and including the date of redemption. *Such payments shall be made to*:    ONTARIO COUNTY TREASURER,    20 Ontario Street, Canandaigua, NY 14424.    In the event that such taxes are paid by a person other than the record owner of such real property, the person so paying shall be entitled to have the tax liens affected thereby satisfied of record.

10/05/2022 11:46:29 AM

PAGE: 2

LAST DAY FOR REDEMPTION: The last day for redemption is hereby fixed as the 13th DAY OF JANUARY, 2023.

SERVICE OF ANSWER: Every person having any right, title or interest in or lien upon any parcel of real property described in this Petition may serve a duly verified answer upon the attorney for the Tax District setting forth in detail the nature and amount of his or her interest and any defense or objection to the foreclosure. Such answer must be filed in the office of the Ontario County Clerk and served upon the attorney for the Tax District on or before the date above mentioned as the last day for redemption.

FAILURE TO REDEEM OR ANSWER: In the event of failure to redeem or answer by any person having the right to redeem or answer, such person shall be forever barred and foreclosed of all his or her right, title and interest and equity of redemption in and to the parcel described in this Petition and a judgment in foreclosure may be taken by default.

DATED:   October 5, 2022     ENFORCING OFFICER: _____

                                         Gary G. Baxter
                                         ONTARIO COUNTY TREASURER

STATE OF NEW YORK)
COUNTY OF ONTARIO) SS

I, Gary G. Baxter, being duly sworn, depose and say: I am the Enforcing Officer for the County of ONTARIO. I have read this Petition, which I have signed, and I am familiar with its contents. The contents of this Petition are true to the best of my knowledge, based upon the records of the County Treasurer. I do not know of any errors or omissions in this Petition.

                                         Gary G. Baxter
                                         ONTARIO COUNTY TREASURER

Sworn before me this ____5th____

Day of __October__, __2022__

_____
Notary Public

                   DEBRA JANE WRIGHT
                  Notary Public, State of New York
                 Ontario County Reg. #01WR6285083
                  Commision Expires 07/01/25

ATTORNEY FOR THE TAX DISTRICT
HOLLY ADAMS, ONTARIO COUNTY ATTORNEY
20 Ontario Street, Canandaigua, NY 14424

| 10/05/22 | ONTARIO COUNTY LIST OF DELINQUENT TAXES<br>EXCLUDING CITY PARCELS<br>SCHEDULE A | Page: 1<br>TAX YEAR: 2021 |
|---|---|---|

TOWN:     Bristol

1    **GROSSMAN MARK D**
     LOCATION:     3833 GREEN RD                          9.5 ACRES
     TAX MAP #:    322000  108.00-3-30.200                                      12,834.78

2    **SIMMONS PAULA**
     LOCATION:     3998 CO RD 2                           100 X 160.16
     TAX MAP #:    322000  109.00-1-34.000                                         990.43

3    **BURSE EDWARD J**
     **BURSE KAREN A**
     LOCATION:     7415 BAPTIST HILL RD                   4.7 ACRES
     TAX MAP #:    322000  109.00-1-51.200                                       3,835.48

6    **CRANDALL LAURENCE R**
     LOCATION:     CASE RD                                7.5 ACRES
     TAX MAP #:    322000  124.00-1-21.020                                       1,811.92

                   Bristol TOWN TOTAL                                          19,472.61

| 10/05/22 | ONTARIO COUNTY LIST OF DELINQUENT TAXES<br>EXCLUDING CITY PARCELS<br>SCHEDULE A | Page: 16<br>TAX YEAR: 2021 |
|---|---|---|

TOWN:     Seneca

| 245 | LAJE GROUP | | |
|---|---|---|---|
| | LOCATION: | 1133 ROUTE 5 AND 20 | 12.92 ACRES |
| | TAX MAP #: | 324400  103.00-1-19.100 | 19,919.95 |

| 248 | DAVIE JOHN E | | |
|---|---|---|---|
| | DAVIE KATHY | | |
| | LOCATION: | 4499 NUMBER NINE RD | 2 ACRES |
| | TAX MAP #: | 324400  132.00-1-24.000 | 2,698.44 |

| 249 | B&B FUNDING LLC | | |
|---|---|---|---|
| | LOCATION: | 4272 ST RT 14A | 0.52 ACRES |
| | TAX MAP #: | 324400  132.00-1-49.000 | 5,881.25 |

Seneca TOWN TOTAL          28,499.64

# Exhibit F

Print Bill

Collection: **Town & County 2023**

| **Fiscal Year Start:** 1/1/2023 | **Fiscal Year End:** 12/31/2023 | **Warrant Date:** 12/30/2022 |
|---|---|---|

**Total Tax Due (minus penalties & interest)**    $751.43

| **Tax Bill #** | **SWIS** | **Tax Map #** | **Status** |
|---|---|---|---|
| 001872 | 342400 | 29.-1-15 | Unpaid |

| **Address** | **Municipality** | **School** |
|---|---|---|
| 14754 Roosevelt Hwy | Town of Carlton | Kendall |

**Owners**

Spikes Dorothy M
Robinson Juil Jr
98 Gardinier Ave
Rochester, NY 14611

**Property Information**

| Roll Section: | 1 |
|---|---|
| Property Class: | Rural vac<10 |
| Lot Size: | 5.90 |

**Assessment Information**

| Full Market Value: | 24700.00 |
|---|---|
| Total Assessed Value: | 20500.00 |
| Uniform %: | 83.00 |

| Description | Tax Levy | Percent Change | Taxable Value | Rate | Tax Amount |
|---|---|---|---|---|---|
| County Tax | 18657000 | 0.0000 | 20500.000 | 9.96546400 | $204.29 |
| Town Tax | 1046250 | 1.1000 | 20500.000 | 4.59470000 | $94.19 |
| School Relevy | 0 | 0.0000 | 0.000 | 0.00000000 | $361.30 |
| Carlton fire 1 | 202227 | 4.8000 | 20500.000 | 0.77291300 | $15.84 |
| Carlton light 2 | 9000 | -3.2000 | 20500.000 | 0.03929400 | $0.81 |
| Carlton water 2 | 0 | 0.0000 | 1.000 Units | 75.00000000 | $75.00 |

**Total Taxes: $751.43**

| **Estimated State Aid - Type** | **Amount** |
|---|---|
| County | 19200494.00 |
| Town | 357000.00 |

**Mail Payments To:**

Karen Narburgh
Tax Collector
14341 Waterport Carlton Rd. Albion, NY 14411

**Exhibit F**

Print Bill

Collection: **Town & County 2022**

**Fiscal Year Start:** 1/1/2022      **Fiscal Year End:** 12/31/2022      **Warrant Date:** 12/31/2021

**Total Tax Due (minus penalties & interest)**    $765.47

| Tax Bill # | SWIS | Tax Map # | Status |
|---|---|---|---|
| 001868 | 342400 | 29.-1-15 | Unpaid |

| Address | Municipality | School |
|---|---|---|
| 14754 Roosevelt Hwy | Town of Carlton | Kendall |

**Owners**

Spikes Dorothy M
Robinson Juil Jr
98 Gardinier Ave
Rochester, NY 14611

**Property Information**

| | |
|---|---|
| **Roll Section:** | 1 |
| **Property Class:** | Rural vac<10 |
| **Lot Size:** | 5.90 |

**Assessment Information**

| | |
|---|---|
| **Full Market Value:** | 22300.00 |
| **Total Assessed Value:** | 20500.00 |
| **Uniform %:** | 92.00 |

| Description | Tax Levy | Percent Change | Taxable Value | Rate | Tax Amount |
|---|---|---|---|---|---|
| County Tax | 18657000 | 1.9000 | 20500.000 | 10.02915800 | $205.60 |
| Town Tax | 1035050 | 1.1000 | 20500.000 | 4.53817400 | $93.03 |
| School Relevy | 0 | 0.0000 | 0.000 | 0.00000000 | $375.90 |
| Carlton fire 1 | 192997 | 7.1000 | 20500.000 | 0.73722400 | $15.11 |
| Carlton light 2 | 9300 | -5.1000 | 20500.000 | 0.04059100 | $0.83 |
| Carlton water 2 | 0 | 1.0000 | 1.000 Units | 75.00000000 | $75.00 |

**Total Taxes: $765.47**

| Estimated State Aid – Type | Amount |
|---|---|
| County | 13811526.00 |
| Town | 125200.00 |

**Mail Payments To:**
Karen Narburgh
Tax Collector
14341 Waterport Carlton Rd. Albion, NY 14411

Collection: **Town & County 2021**

**Fiscal Year Start:** 1/1/2021          **Fiscal Year End:** 12/31/2021          **Warrant Date:** 12/31/2020

**Total Tax Due (minus penalties & interest)**    $759.83

| Tax Bill # | SWIS | Tax Map # | Status |
|---|---|---|---|
| 001867 | 342400 | 29.-1-15 | Unpaid |
| **Address** | **Municipality** | | **School** |
| 14754 Roosevelt Hwy | Town of Carlton | | Kendall |

**Owners**

Spikes Dorothy M
Robinson Juil Jr
98 Gardinier Ave
Rochester, NY 14611

**Property Information**

**Roll Section:** 1
**Property Class:** Rural vac<10
**Lot Size:** 5.90

**Assessment Information**

**Full Market Value:** 21100.00
**Total Assessed Value:** 20500.00
**Uniform %:** 97.00

| Description | Tax Levy | Percent Change | Taxable Value | Rate | Tax Amount |
|---|---|---|---|---|---|
| County Tax | 18309497 | 1.7000 | 20500.000 | 9.78289800 | $200.55 |
| Town Tax | 1023850 | 1.9000 | 20500.000 | 4.53838800 | $93.04 |
| School Relevy | 0 | 0.0000 | 0.000 | 0.00000000 | $376.13 |
| Carlton fire 1 | 180235 | 3.1000 | 20500.000 | 0.69412900 | $14.23 |
| Carlton light 2 | 9800 | 19.5000 | 20500.000 | 0.04306100 | $0.88 |
| Carlton water 2 | 0 | 0.0000 | 1.000 Units | 75.00000000 | $75.00 |

**Total Taxes: $759.83**

| Estimated State Aid – Type | Amount |
|---|---|
| County | 12400321.00 |
| Town | 125200.00 |

**Mail Payments To:**
Karen Narburgh
Tax Collector
14341 Waterport Carlton Rd. Albion, NY 14411

Print Bill

Collection: **Town & County 2020**

| Fiscal Year Start: 1/1/2020 | Fiscal Year End: 12/31/2020 | Warrant Date: 12/31/2019 |

**Total Tax Due (minus penalties & interest)**    $749.82

| Tax Bill # | SWIS | Tax Map # | Status |
|---|---|---|---|
| 001864 | 342400 | 29.-1-15 | Unpaid |
| **Address** | **Municipality** | | **School** |
| 14754 Roosevelt Hwy | Town of Carlton | | Kendall |

**Owners**

Spikes Dorothy M
Robinson Juil Jr
98 Gardinier Ave
Rochester, NY 14611

**Property Information**

Roll Section: 1
Property Class: Rural vac<10
Lot Size: 5.90

**Assessment Information**

Full Market Value: 20500.00
Total Assessed Value: 20500.00
Uniform %: 100.00

| Description | Tax Levy | Percent Change | Taxable Value | Rate | Tax Amount |
|---|---|---|---|---|---|
| County Tax | 18009699 | 2.5000 | 20500.000 | 9.88376400 | $202.62 |
| Town Tax | 1005050 | 5.6000 | 20500.000 | 4.47555100 | $91.75 |
| School Relevy | 0 | 0.0000 | 0.000 | 0.00000000 | $365.88 |
| Carlton fire 1 | 174840 | -5.3000 | 20500.000 | 0.67461400 | $13.83 |
| Carlton light 2 | 8200 | -5.2000 | 20500.000 | 0.03610000 | $0.74 |
| Carlton water 2 | 0 | 0.0000 | 1.000 Units | 75.00000000 | $75.00 |

**Total Taxes: $749.82**

| Estimated State Aid - Type | Amount |
|---|---|
| County | 13032216.00 |
| Town | 149800.00 |

**Mail Payments To:**
Karen Narburgh
Tax Collector
14341 Waterport Carlton Rd. Albion, NY 14411

Collection: **Town & County 2019**

**Fiscal Year Start:** 1/1/2019      **Fiscal Year End:** 12/31/2019      **Warrant Date:** 12/31/2018

**Total Tax Due (minus penalties & interest)**    $707.50

| Tax Bill # | SWIS | Tax Map # | Status |
|---|---|---|---|
| 001861 | 342400 | 29.-1-15 | Unpaid |

| Address | Municipality | School |
|---|---|---|
| 14754 Roosevelt Hwy | Town of Carlton | Kendall |

**Owners**

Spikes Dorothy M
Robinson Juil Jr
98 Gardinier Ave
Rochester, NY 14611

**Property Information**

| | |
|---|---|
| **Roll Section:** | 1 |
| **Property Class:** | Rural vac<10 |
| **Lot Size:** | 5.90 |

**Assessment Information**

| | |
|---|---|
| **Full Market Value:** | 19000.00 |
| **Total Assessed Value:** | 18600.00 |
| **Uniform %:** | 98.00 |

| Description | Tax Levy | Percent Change | Taxable Value | Rate | Tax Amount |
|---|---|---|---|---|---|
| County Tax | 17570244 | 2.4000 | 18600.000 | 10.16397000 | $189.05 |
| Town Tax | 951950 | 0.2000 | 18600.000 | 4.62722200 | $86.07 |
| School Relevy | | 0.0000 | 0.000 | 0.00000000 | $341.68 |
| Carlton fire 1 | 184602 | 10.8000 | 18600.000 | 0.80129900 | $14.90 |
| Carlton light 2 | 8650 | 15.3000 | 18600.000 | 0.04297700 | $0.80 |
| Carlton water 2 | | 0.0000 | 1.000 Units | 75.00000000 | $75.00 |

**Total Taxes: $707.50**

| Estimated State Aid - Type | Amount |
|---|---|
| County | 13247589.00 |
| Town | 154700.00 |

**Mail Payments To:**
Karen Narburgh
Tax Collector
14341 Waterport Carlton Rd. Albion, NY 14411

Collection: **Town & County 2018**

**Fiscal Year Start:** 1/1/2018          **Fiscal Year End:** 12/31/2018          **Warrant Date:** 12/29/2017

**Total Tax Due (minus penalties & interest)**          $0.00

| Entered | Posted | Total | Tax Amount | Penalty | Surcharge | Via | Type |
|---------|--------|-------|------------|---------|-----------|-----|------|
| 1/24/2018 | 1/19/2018 | $708.07 | $708.07 | $0.00 | $0.00 | Mail | Full Payment |

| Tax Bill # | SWIS | Tax Map # | Status |
|------------|------|-----------|--------|
| 001862 | 342400 | 29.-1-15 | Payment Posted |
| **Address** | **Municipality** | | **School** |
| 14754 Roosevelt Hwy | Town of Carlton | | Kendall |

**Owners**

Spikes Dorothy M

Robinson Juil Jr
98 Gardinier Ave
Rochester, NY 14611

**Property Information**

**Roll Section:**          1

**Property Class:**     Rural vac<10

**Lot Size:**               5.90

**Assessment Information**

**Full Market Value:**          18600.00

**Total Assessed Value:**     18600.00

**Uniform %:**                     100.00

| Description | Tax Levy | Percent Change | Taxable Value | Rate | Tax Amount |
|-------------|----------|----------------|---------------|------|------------|
| County Tax | 17150323 | 2.5000 | 18600.000 | 9.88781800 | $183.91 |
| Town Tax | 949683 | 0.2000 | 18600.000 | 4.62984000 | $86.12 |
| School Relevy | | 0.0000 | 0.000 | 0.00000000 | $348.92 |
| Carlton fire 1 | 166118 | 3.0000 | 18600.000 | 0.72217900 | $13.43 |
| Carlton light 2 | 7500 | -6.3000 | 18600.000 | 0.03729200 | $0.69 |
| Carlton water 2 | | 0.0000 | 1.000 Units | 75.00000000 | $75.00 |

**Total Taxes: $708.07**

| Estimated State Aid – Type | Amount |
|----------------------------|--------|
| County | 12995266.00 |
| Town | 155200.00 |

**Mail Payments To:**
Karen Narburgh
Tax Collector
14341 Waterport Carlton Rd. Albion, NY 14411

Print Bill

Collection: **Town & County 2017**

| **Fiscal Year Start:** 1/1/2017 | **Fiscal Year End:** 12/31/2017 | **Warrant Date:** 12/30/2016 |

**Total Tax Due (minus penalties & interest)**     $0.00

| Entered | Posted | Total | Tax Amount | Penalty | Surcharge | Via | Type |
|---------|--------|-------|-----------|---------|-----------|-----|------|
| 2/2/2017 | 1/27/2017 | $704.66 | $704.66 | $0.00 | $0.00 | Mail | Full Payment |

| Tax Bill # | SWIS | Tax Map # | Status |
|------------|------|-----------|--------|
| 001862 | 342400 | 29.-1-15 | Payment Posted |

| Address | Municipality | School |
|---------|--------------|--------|
| 14754 Roosevelt Hwy | Town of Carlton | Kendall |

**Owners**

Spikes Dorothy M

Robinson Juil Jr
98 Gardinier Ave
Rochester, NY 14611

**Property Information**

| Roll Section: | 1 |
| Property Class: | Rural vac<10 |
| Lot Size: | 5.90 |

**Assessment Information**

| Full Market Value: | 18600.00 |
| Total Assessed Value: | 18600.00 |
| Uniform %: | 100.00 |

| Description | Tax Levy | Percent Change | Taxable Value | Rate | Tax Amount |
|-------------|----------|----------------|---------------|------|-----------|
| County Tax | 16728410 | 2.5000 | 18600.000 | 9.78854300 | $182.07 |
| Town Tax | 948127 | 5.1000 | 18600.000 | 4.62703200 | $86.06 |
| School Relevy | | 0.0000 | 0.000 | 0.00000000 | $347.69 |
| Carlton fire 1 | 161280 | 4.5000 | 18600.000 | 0.70456800 | $13.10 |
| Carlton light 2 | 8000 | -13.0000 | 18600.000 | 0.03992200 | $0.74 |
| Carlton water 2 | | 0.0000 | 1.000 Units | 75.00000000 | $75.00 |

**Total Taxes: $704.66**

| Estimated State Aid - Type | Amount |
|----------------------------|--------|
| County | 9586251.00 |
| Town | 154700.00 |

**Mail Payments To:**
Karen Narburgh
Tax Collector
14341 Waterport Carlton Rd. Albion, NY 14411

Collection: **Town & County 2016**

**Fiscal Year Start:** 1/1/2016     **Fiscal Year End:** 12/31/2016     **Warrant Date:** 12/31/2015

**Total Tax Due (minus penalties & interest)**    $0.00

| Entered | Posted | Total | Tax Amount | Penalty | Surcharge | Via | Type |
|---|---|---|---|---|---|---|---|
| 1/29/2016 | 1/29/2016 | $642.36 | $642.36 | $0.00 | $0.00 | Mail | Full Payment |

| Tax Bill # | SWIS | Tax Map # | Status |
|---|---|---|---|
| 001866 | 342400 | 29.-1-15 | Payment Posted |

| Address | Municipality | School |
|---|---|---|
| 14754 Roosevelt Hwy | Town of Carlton | Kendall |

**Owners**
Spikes Dorothy M
Robinson Juil Jr
98 Gardinier Ave
Rochester, NY 14611

**Property Information**
Roll Section: 1
Property Class: Rural vac<10
Lot Size: 5.90

**Assessment Information**
Full Market Value: 16400.00
Total Assessed Value: 16100.00
Uniform %: 98.00

| Description | Tax Levy | Percent Change | Taxable Value | Rate | Tax Amount |
|---|---|---|---|---|---|
| County Tax | 16323150 | 0.7000 | 16100.000 | 10.10730800 | $162.73 |
| Town Tax | 902391 | 1.0000 | 16100.000 | 4.69830600 | $75.64 |
| School Relevy | | 0.0000 | 0.000 | 0.00000000 | $316.08 |
| Carlton fire 1 | 154335 | 0.9000 | 16100.000 | 0.75075300 | $12.09 |
| Carlton light 2 | 9200 | -9.8000 | 16100.000 | 0.05115400 | $0.82 |
| Carlton water 2 | | 0.0000 | 1.000 Units | 75.00000000 | $75.00 |

**Total Taxes: $642.36**

| Estimated State Aid - Type | Amount |
|---|---|
| County | 9267499.00 |
| Town | 154800.00 |

**Mail Payments To:**
Karen Narburgh
Tax Collector
14341 Waterport Carlton Rd. Albion, NY 14411

Collection: **Town & County 2015**

**Fiscal Year Start:** 1/1/2015          **Fiscal Year End:** 12/31/2015          **Warrant Date:** 12/31/2014

**Total Tax Due (minus penalties & interest)**     $0.00

| Entered | Posted | Total | Tax Amount | Penalty | Surcharge | Via | Type |
|---|---|---|---|---|---|---|---|
| 2/17/2015 | 2/4/2015 | $329.01 | $325.75 | $3.26 | $0.00 | Mail | Full Payment |

| Tax Bill # | SWIS | Tax Map # | Status |
|---|---|---|---|
| 001868 | 342400 | 29.-1-15 | Payment Posted |

| Address | Municipality | School |
|---|---|---|
| 14754 Roosevelt Hwy | Town of Carlton | Kendall |

**Owners**

Spikes Dorothy M

Robinson Juil Jr
98 Gardinier Ave
Rochester, NY 14611

**Property Information**

Roll Section:          1

Property Class:     Rural vac<10

Lot Size:               5.90

**Assessment Information**

Full Market Value:          16400.00

Total Assessed Value:     16100.00

Uniform %:                      98.00

| Description | Tax Levy | Percent Change | Taxable Value | Rate | Tax Amount |
|---|---|---|---|---|---|
| County Tax | 16209165 | -1.4000 | 16100.000 | 10.10270800 | $162.65 |
| Town Tax | 893210 | 1.0000 | 16100.000 | 4.66819800 | $75.16 |
| Carlton fire 1 | 152807 | 15.0000 | 16100.000 | 0.74683200 | $12.02 |
| Carlton light 2 | 10200 | 0.0000 | 16100.000 | 0.05702600 | $0.92 |
| Carlton water 2 | | 0.0000 | 1.000 Units | 75.00000000 | $75.00 |

**Total Taxes: $325.75**

| Estimated State Aid - Type | Amount |
|---|---|
| County | 9356806.00 |
| Town | 134800.00 |

**Mail Payments To:**
Karen Narburgh
Tax Collector
14341 Waterport Carlton Rd. Albion, NY 14411

Collection: **Town & County 2014**

**Fiscal Year Start:** 1/1/2014          **Fiscal Year End:** 12/31/2014          **Warrant Date:** 12/31/2013

**Total Tax Due (minus penalties & interest)**          $0.00

| Entered | Posted | Total | Tax Amount | Penalty | Surcharge | Via | Type |
|---------|--------|-------|-----------|---------|-----------|-----|------|
| 1/14/2014 | 1/7/2014 | $327.22 | $327.22 | $0.00 | $0.00 | Mail | Full Payment |

| Tax Bill # | SWIS | Tax Map # | Status |
|-----------|------|-----------|--------|
| 001879 | 342400 | 29.-1-15 | Payment Posted |

| Address | Municipality | School |
|---------|--------------|--------|
| 14754 Roosevelt Hwy | Town of Carlton | Kendall |

**Owners**

Spikes Dorothy M

Robinson Juil Jr
98 Gardinier Ave
Rochester, NY 14611

**Property Information**

| | |
|---|---|
| **Roll Section:** | 1 |
| **Property Class:** | Rural vac<10 |
| **Lot Size:** | 5.90 |

**Assessment Information**

| | |
|---|---|
| **Full Market Value:** | 16429.00 |
| **Total Assessed Value:** | 16100.00 |
| **Uniform %:** | 98.00 |

| Description | Tax Levy | Percent Change | Taxable Value | Rate | Tax Amount |
|-------------|----------|----------------|---------------|------|-----------|
| NYS Mandates | 14044259 | 0.3000 | 16100.000 | 8.79253700 | $141.56 |
| Nursing Home | 825000 | 0.0000 | 16100.000 | 0.51649900 | $8.32 |
| General County | 1572077 | 87.9000 | 16100.000 | 1.00880400 | $16.24 |
| Town Tax | 883653 | 2.6000 | 16100.000 | 4.63829100 | $74.68 |
| Carlton fire 1 | 132807 | 16.8000 | 16100.000 | 0.65206400 | $10.50 |
| Carlton light 2 | 10200 | 0.0000 | 16100.000 | 0.05726500 | $0.92 |
| Carlton water 2 | | 0.0000 | 1.000 Units | 75.00000000 | $75.00 |

**Total Taxes: $327.22**

| Estimated State Aid - Type | Amount |
|----------------------------|--------|
| County | 11616170.00 |
| Town | 133650.00 |

**Mail Payments To:**
Karen Narburgh
Tax Collector
14341 Waterport Carlton Rd. Albion, NY 14411

# Exhibit G

STATE OF NEW YORK
SUPREME COURT, STEUBEN COUNTY

In the Matter of the Foreclosure of Tax Liens by Proceeding :
In Rem pursuant to Article Eleven of the Real Property Tax :
Law by the County of Steuben Law by the County of Steuben :

LIST OF UNPAID
DELINQUENT TAXES

Index No. 2021-1173CV

The following parcels of real property within the County of Steuben have unpaid delinquent taxes from January 1, 2021 or prior thereto.

If the taxes remain unpaid on November 1, 2021 the said County will file a *List of Delinquent Taxes* in the office of the Steuben County Clerk.

The filing of such list creates a *Notice of Pendency* against each parcel set forth on the said list.

Dated this November 05, 2021

      Tammy Hurd-Harvey
      Commissioner of Finance of the County of Steuben

I, Tammy Hurd-Harvey, being duly sworn, depose and say: I am the Enforcing Officer for the County of Steuben. I have read this List of Delinquent Taxes which I have signed, and I am familiar with its contents. The contents of this List are true to the best of my knowledge, based upon the records of the County Treasurer or Commissioner of Finance. I do not know of any errors or omissions in this List.

LIST OF UNPAID DELINQUENT TAXES

2021-1173CV
11/05/2021 02:22 PM

Judith M. Hunter, County Clerk  Clerk: HA

      Tammy Hurd-Harvey
      Commissioner of Finance

Sworn before me this 5th day of November 2021.

        STACIE LYNN PATTERSON
        Notary Public #01PA6406446
        State of NY, County of Steuben
        My Comm. Expires Mar. 30, 2024

      Notary Public

TO THE STEUBEN COUNTY CLERK:
 Please record and index this List of Delinquent Taxes, as required by section 1122 of the Real Property Tax Law.

Dated: November 05, 2021

      Commissioner of Finance

**Exhibit G**

Swis Code 463889 Corning Town

Steuben County Finance Department
List of Delinquent Taxes for 2021
As Of 11/05/2021

| Tax Map Number | Current Owner | 01/01/2021 Owner | Amount Due 11/05/2021 |
|---|---|---|---|
| 265.00-03-004.112 | Prescott Duane | Prescott Duane | 1,061.52 |
| 265.00-03-013.000 | Root Kenneth L JR Root Hope C | Root Kenneth L JR Root Hope C | 38.13 |
| 281.00-02-035.000 | Hamilton Chad J | Hamilton Chad J | 624.49 |
| 282.00-02-038.000 | Crawford Edward | Crawford Edward | 3,362.25 |
| 282.00-02-040.200 | Pusateri Richard C | Pusateri Richard C | 1,996.56 |
| 283.00-01-022.300 | Phillips Vicki L | Phillips Vicki L | Installment 05/27/2021 |
| 299.00-01-027.000 | Pierson Kenneth J | VanZile Ronald J VanZile Cecelia L | 841.67 |
| 299.10-01-003.000 | Masti Ronald D Haggerty Sarah Ann | Masti Ronald D Haggerty Sarah Ann | 1,383.31 |
| 299.10-01-007.000 | Walker Andrew | Walker Andrew | 648.68 |
| 299.11-01-004.000 | Kulikowski Amy L | Kulikowski Amy L | Installment 06/14/2021 |
| 299.11-01-005.000 | Kulikowski Amy L | Kulikowski Amy L | Installment 06/14/2021 |
| 299.11-01-011.000 | Ross Donna A | Ross Donna A | Installment 07/26/2021 |
| 299.11-01-014.000 | Kniffin Michael T Kniffin Carrie | Kniffin Michael T Kniffin Carrie | 3,998.96 |
| 299.11-01-019.000 | Wood Dana Wood Laura | Wood Dana Wood Laura | 6,043.54 |
| 299.11-01-031.000 | DeWert Matthew DeWert Ashley M | DeWert Matthew DeWert Ashley M | 2,302.37 |
| 299.11-01-041.000 | Rogers-Wilkins Theresa A | Rogers-Wilkins Theresa A | Installment 10/20/2021 |
| 299.11-01-043.000 | Rogers Theresa | Rogers Theresa | 27.84 |
| 299.12-01-021.000 | Willow Charles L | Willow Charles L | 3,036.53 |
| 299.12-01-023.000 | Coons Charles | Coons Charles | Installment 07/26/2021 |
| 299.12-01-052.000 | Frawley Nicole M | Frawley Nicole M | 33.76 |
| 299.14-04-005.000 | Radford Anjela K | Radford Anjela K | 2,349.12 |
| 299.14-04-009.000 | DeWert Ralph C Jr | DeWert Ralph C Jr | 1,946.06 |
| 299.14-04-031.000 | Turner Steven L Jr Abrams Marilyn E | Turner Steven L Jr Abrams Marilyn E | 2,221.58 |
| 299.14-04-032.000 | Turner Steven L Jr Abrams Marilyn E | Turner Steven L Jr Abrams Marilyn E | 53.50 |
| 299.14-04-056.000 | Turner Steven L Jr Abrams Marilyn E | Turner Steven L Jr Abrams Marilyn E | 19.47 |
| 299.14-05-006.000 | Houghtaling Michael R | Houghtaling Michael R | 994.80 |
| 299.14-05-031.000 | Willow Leon E Jr Willow Christina M | Willow Leon E Jr Willow Christina M | 278.04 |
| 299.14-05-032.200 | Hill Darlene G Hill Clifford | Hill Darlene G Hill Clifford | 795.23 |
| 300.00-01-012.000 | Crane Deanna R Crane Boyd A Sr | Crane Deanna R Crane Boyd A Sr | 3,288.66 |
| 300.00-01-027.000 | Huffman Kenneth D P Huffman Michelle | Huffman Kenneth D P Huffman Michelle ETAL | Installment 05/25/2021 |
| 300.00-01-028.200 | Reed Randy B | Warner Joseph A Delores Warner | 697.35 |
| 300.13-01-001.000 | Arbordale Properties LLC | 1st Realty of PA LLC | 3,036.53 |
| 301.00-01-012.121 | Hughes Lawrence Hughes Ginnie | Hughes Lawrence Hughes Ginnie | 6,736.56 |
| 301.00-01-044.000 | Moore Stephanie | Moore Stephanie | 1,044.72 |
| 301.00-01-049.111 | Andrews Thomas Andrews David M | Andrews Thomas Andrews David M | 4,036.63 |
| 301.00-01-061.000 | Echeverria Ernesto | Echeverria Ernesto | 3,498.79 |

# Exhibit H



**NEW YORK WAYNE COUNTY** At the core of opportunity

**TOWN OF SODUS**
Please make checks payable to:

Lorraine Diver
14-16 Mill Street
Sodus, NY 14551
315-483-6934

**WAYNE COUNTY, NY**
**TAXES DUE IN JANUARY 2021**

| | |
|---|---|
| **Fiscal Year** | 01/01/2021 - 12/31/2021 |
| **Warrant Date** | 12/31/2020 |
| **SWIS Code** | 544289 |
| **Location** | 7093 N CENTENARY RD |
| **Prop Class** | 240 **Roll Sect** 1 **Size** 40.08 |
| **State Aid** | CNTY 22,993,091 TOWN 35,000 |

67118-00-783728                    Bank Code        Bill#
                                                    64201950

DENNINGER CYNTHIA
7093 N CENTENARY RD
SODUS, NY 14551

COLLECTION INFORMATION
Due to Covid-19 and strict social distancing,
PLEASE mail your payments to:
14-16 Mill St., Sodus, NY 14551
rather than; paying in person.
You can also pay your taxes on-line by visiting our website:
www.townofsodus.net (Service fees apply)
Our office hours are: Monday - Friday 9:00AM to 5:00PM.
We are closed 12:00 NOON - 1:00PM for the lunch hour

**PROPERTY TAXPAYER'S BILL OF RIGHTS**
The Assessor estimates the Full Market Value of this property as of July 1, 2019 was:                     $68,021
The Total Assessed Value of this property is:                                                              $65,300
The Uniform Percentage of value used to establish assessments was:                                         96.00%

| Exemption | $ Value | Tax Purpose | Full Value Est | Exemption | $ Value | Tax Purpose | Full Value Est | Exemption | $ Value | Tax Purpose | Full Value Est |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

| Taxing Purpose | Total Tax Levy | % Change | Taxable Assessed Values or Uni | Rates per $1000 or per Unit | Tax Amount |
|---|---|---|---|---|---|
| County Tax | 42,650,000 | 2.8 | 65,300.00 | 7.674682 | 501.16 |
| Town Tax | 1,668,079 | -1.3 | 65,300.00 | 3.608496 | 235.63 |
| Sodus rfp | 185,500 | -2.6 | 65,300.00 | 0.682292 | 44.55 |
| Reg Water Project | | 0.0 | 1.00 | 44.000101 | 44.00 |
| Wd5 ext 2 | 12,255 | -2.2 | 43,751.00 | 2.543440 | 111.28 |
| School Relevy | | 0.0 | 0.00 | | 1,508.49 |

**Total Tax Amount:  $2,445.11**

**Payment Due Dates**

| Between: | Penalty/Interest | Mail Fee | Total Due |
|---|---|---|---|
| 01/01 - 02/05/2021 | | | 2,445.11 |
| 02/06 - 03/05/2021 | 24.45 | | 2,469.56 |
| 03/06 - 03/31/2021 | 48.90 | | 2,494.01 |

APPLY FOR THIRD PARTY
NOTIFICATION BY NOVEMBER 1st

**Statement of Payment Received**

| Effective date | Receipt | Deposit# | Amount | Check# | Batch |
|---|---|---|---|---|---|
| | | | | | |

**Total paid:**

**Exhibit H**



**TOWN OF SODUS**

Please make checks payable to:

Lorraine Diver
14-16 Mill Street
Sodus, NY  14551
315-483-6934

**WAYNE COUNTY, NY**
**TAXES DUE IN JANUARY 2021**

| | |
|---|---|
| **Fiscal Year** | 01/01/2021 - 12/31/2021 |
| **Warrant Date** | 12/31/2020 |
| **SWIS Code** | 544289 |
| **Location** | 7093 N CENTENARY RD |

**Prop Class** 240    **Roll Sect** 1    **Size** 40.08
**State Aid**    CNTY 22,993,091    TOWN 35,000

For installment plan: You must make 1st payment of  1,222.56 by 02/05/2021. The 2nd payment, pay either 1,234.77  by 03/05/2021  or 1,247.00 by 03/31/2021. Any questions, call your Town Collector.

After March 31st, contact the Wayne County Treasurer at (315) 946-7441 for additional interest and penalty.

Arrears Statement: Taxes from one or more prior levies remained due and owing when this statement of taxes was prepared.  Payment of the arrears should be made to the Wayne County Treasurer, P.O. Box 8, 16 William St., Lyons, N.Y.  14489, (315)946-7441.  To determine the amount in arrears contact that office.  Continued failure to pay all of the taxes levied against the property will result in loss of the property.

**SENIOR CITIZEN STATEMENT**: If 65 or over, you may be eligible for a senior citizen exemption.  You must apply by March 1.
For information, call your local assessor (315) 483-6477

If you wish to receive a receipt for payment of this tax bill 64201950 for 2021, place an "x" in this box.  ☐

| **Date Paid** | | **Paid By** | |
|---|---|---|---|
| | | | |

# Exhibit I

**Amanda Schrank**

| | |
|---|---|
| **From:** | Robin LaWall <RLaWall@wyomingco.net> |
| **Sent:** | Wednesday, March 06, 2024 10:06 AM |
| **To:** | Janine Kozlowski |
| **Subject:** | RE: Delinquent Taxes for Donna Wilson |

I do not

**From:** Janine Kozlowski <jkozlowski@meyersroman.com>
**Sent:** Wednesday, March 6, 2024 10:04 AM
**To:** Robin LaWall <RLaWall@wyomingco.net>
**Subject:** RE: Delinquent Taxes for Donna Wilson

---

**ATTENTION: This email came from an external source. Do not open attachments or click on links from unknown senders or unexpected emails.**

---

Thank you, Robin!  Do you happen to have a printout of that which shows the re-levy fees, publishing fees, and attorney fees?

**Janine Kozlowski,** Paralegal
**Meyers, Roman, Friedberg & Lewis**
28601 Chagrin Boulevard, Suite 600
Cleveland, Ohio 44122
p: (216) 831-0042 x123
f: (216) 831-0542
w: www.meyersroman.com
e: jkozlowski@meyersroman.com









*This transmission is:  (i) subject to attorney-client privilege, (ii) contains attorney work product, and/or (iii) is otherwise confidential.  If you are not the intended recipient, use and disclosure of this message is prohibited.  If you have received this in error, please (i) do not print, forward or copy this e-mail, (ii) notify us of the error by a reply to this e-mail, and (iii) completely delete the message and any attachments from your computer. Please note further that files attached to this transmission can contain computer viruses that can cause damage to your computer files, contain objectionable graphics, or compromise the security of your systems.  You are solely responsible for checking for and deleting, if necessary, any such viruses.*

 Please consider the environment before printing this email.

---

**From:** Robin LaWall <RLaWall@wyomingco.net>
**Sent:** Wednesday, March 6, 2024 10:03 AM
**To:** Janine Kozlowski <jkozlowski@meyersroman.com>
**Subject:** RE: Delinquent Taxes for Donna Wilson

Janine,

**Exhibit I**

The outstanding taxes that were due at the time of auction were $7,961.57. This includes back taxes, relevy fees, lawyer's fee, publication fees.

Robin

---

**From:** Janine Kozlowski <jkozlowski@meyersroman.com>
**Sent:** Tuesday, March 5, 2024 4:19 PM
**To:** Robin LaWall <RLaWall@wyomingco.net>
**Subject:** Delinquent Taxes for Donna Wilson

---

<div style="border: 2px solid red; color: red; text-align: center;">

**ATTENTION: This email came from an external source. Do not open attachments or click on links from unknown senders or unexpected emails.**

</div>

Hi Robin,

Would you please provide me with the delinquent taxes for Donna Wilson, 11 Callahan St., Tax Acct No. 100.12-1-12 in the Town of Perry which were the subject of the 2018 tax foreclosure matter, Index Number 51284?

Thank you.

Janine

**Janine Kozlowski,** Paralegal
**Meyers, Roman, Friedberg & Lewis**
28601 Chagrin Boulevard, Suite 600
Cleveland, Ohio 44122
p: (216) 831-0042 x123
f: (216) 831-0542
w: www.meyersroman.com
e: jkozlowski@meyersroman.com






*This transmission is: (i) subject to attorney-client privilege, (ii) contains attorney work product, and/or (iii) is otherwise confidential. If you are not the intended recipient, use and disclosure of this message is prohibited. If you have received this in error, please (i) do not print, forward or copy this e-mail, (ii) notify us of the error by a reply to this e-mail, and (iii) completely delete the message and any attachments from your computer. Please note further that files attached to this transmission can contain computer viruses that can cause damage to your computer files, contain objectionable graphics, or compromise the security of your systems. You are solely responsible for checking for and deleting, if necessary, any such viruses.*

Please consider the environment before printing this email.

# Exhibit J

At a term of the County Court of Chautauqua County,
held at the County Courthouse in Mayville, New York,
on the 12th  day of May, 2023.

PRESENT:    HONORABLE DAVID W. FOLEY
            CHAUTAUQUA COUNTY COURT JUDGE

STATE OF NEW YORK
COUNTY COURT CHAUTAUQUA COUNTY

---

| | |
|---|---|
| In the Matter of the Foreclosure of Tax Liens<br>Pursuant to Article 11, Title 3, of the<br>Real Property Tax Law by the County of<br>Chautauqua, List of Delinquent Taxes | DEFAULT JUDGMENT<br>PURSUANT TO<br>RPTL 1136<br><br>Index No. K1-2022-05 |

---

The Petitioner, Chautauqua County, having duly applied for judgment pursuant to

RPTL Sections 1131 and 1136(3) in favor of Chautauqua County as to the parcels of real

property described in Schedule A, which parcels were not redeemed as provided by law, and

awarding possession and title of the parcels listed therein to Chautauqua County; and

UPON reading and filing the Application for Default Judgment dated the 3rd day of

May, 2023; the Affidavit of Regularity of Todd M. Thomas, Esq., attorney for Petitioner, sworn

to the 3rd day of May 2023; the Affidavits of Filing List of Kimberly A. Meleen,  Director,

Real Property Tax Division, Tax Enforcing Officer for the County of Chautauqua, sworn to the

3rd day of January 2022; the Petition and Notice of Foreclosure herein; the affidavit of mailing

of Kimberly A. Meleen, Real Property Tax Director / Tax Enforcing Officer for the County of

Chautauqua  sworn to on the 3rd day of May, 2023;  and Schedule A annexed to said

application, all in support of said motion, and there having been no answers served or filed as

to any parcels except as referenced herein:

**Exhibit J**

## SEVERANCE

A. An Answer was filed by Joseph M. Calimeri, Esq., in relation to parcels 314.12-2-1 and 314.12-2-2 in the Town of Chautauqua on the List of Delinquent Taxes. Respondent requested a severance alleging equitable interests from neighboring landowners due to shared septic. It is the Petitioner's position that said Answer is without merit and requests this matter be severed from the above-referenced foreclosure proceeding so that the merit of said defense can be ascertained.

B. An Answer was filed by **Marc Kubera** in relation to parcel 79.11-5-33 in the City of Dunkirk on the List of Delinquent Taxes. Respondent requested a severance alleging a general denial due to extenuating medical circumstances. It is the Petitioner's position that said Answer is without merit and requests this matter be severed from the above-referenced foreclosure proceeding so that the merit of said defense can be ascertained.

C. An Answer was filed by Mark Bargar, Esq. on behalf of **Floyd M. Ferguson and Betty A. Ferguson** in relation to parcel 345.00-2-32.3 in the Town of Sherman on the List of Delinquent Taxes. Respondent requested a severance alleging ongoing litigation concerning title to the property. It is the Petitioner's position that said Answer is without merit and requests this matter be severed from the above-referenced foreclosure proceeding so that the merit of said defense can be ascertained.

D. An Answer was filed by **John O'Dea** in relation to parcel 79.14-8-35 in the City of Dunkirk on the List of Delinquent Taxes. Respondent requested a severance alleging a general denial due to extenuating medical circumstances. It is the Petitioner's position that said Answer is without merit and requests this matter be severed from the above-referenced foreclosure proceeding so that the merit of said defense can be ascertained.

E. An Answer was filed by **Kim M. Mason and James D. Mason** in relation to parcels 387.14-7-5, 387.14-7-6, 387.14-7-72, 387.14-7-73, and 387.41-1-33 in the City of Jamestown on the List of Delinquent Taxes. Respondent requested a severance alleging a general denial. It is the Petitioner's position that said Answer is without merit and requests this matter be severed from the above-referenced foreclosure proceeding so that the merit of said defense can be ascertained.

F. An Answer was filed by **Kim A. Ludwiszewski and Kenneth F. Ludwiszewski** in relation to parcels 79.16-1-23 and 96.07-4-66 in the City of Dunkirk on the List of Delinquent Taxes. Respondent requested a severance alleging a general denial due to extenuating medical circumstances. It is the Petitioner's position that said Answer is without merit and

G. An Answer was filed by **Laura Goodwin** in relation to parcel 250.20-1-10 in the Village of Sinclairville/Town of Gerry on the List of Delinquent Taxes. Respondent requested a severance alleging a general denial due to extenuating medical circumstances. It is the Petitioner's position that said Answer is without merit and requests this matter be severed from the above-referenced foreclosure proceeding so that the merit of said defense can be ascertained.

H. An Answer was filed by **Dorothy Heinke**, in relation to parcel 355.00-2-10 in Town of Poland on the List of Delinquent Taxes. Respondent requested a severance alleging a general denial due to extenuating medical circumstances. It is the Petitioner's position that said Answer is without merit and requests this matter be severed from the above-referenced foreclosure proceeding so that the merit of said defense can be ascertained.

I. An Answer was filed by **Emily Naetzker**, in relation to parcel 370.19-7-2 in City of Jamestown on the List of Delinquent Taxes. Respondent requested a severance alleging a general denial due to extenuating medical circumstances. It is the Petitioner's position that said Answer is without merit and requests this matter be severed from the above-referenced foreclosure proceeding so that the merit of said defense can be ascertained.

J. An Answer was filed by **Madelyn Patterson and Deane Patterson**, in relation to parcel 209.08-3-33 in Village of Westfield/Town of Westfield on the List of Delinquent Taxes. Respondent requested a severance alleging a general denial. It is the Petitioner's position that said Answer is without merit and requests this matter be severed from the above-referenced foreclosure proceeding so that the merit of said defense can be ascertained.

K. An Answer was filed by **David Hunt, Thomas Hunt and Estate of Daniel Hunt**, in relation to parcels 148.00-1-19 and 148.00-1-20.1 in the Village of Fredonia/Town of Pomfret on the List of Delinquent Taxes. Respondent requested a severance alleging a general denial due to ongoing estate matters. It is the Petitioner's position that said Answer is without merit and requests this matter be severed from the above-referenced foreclosure proceeding so that the merit of said defense can be ascertained.

L. An Answer was filed by **Kevin Ryan**, in relation to parcel 32.08-3-47 in Town of Hanover on the List of Delinquent Taxes. Respondent requested a severance alleging a general denial due to extenuating medical circumstances. It is the Petitioner's position that said Answer is without merit and requests this matter be severed from the above-referenced foreclosure proceeding so that the merit of said defense can be ascertained.

M. An Answer was filed by **Janelle A. Piazza**, in relation to parcel 96.07-1-20 in City of Dunkirk on the List of Delinquent Taxes. Respondent requested a severance alleging an incorrect application of exemptions. It is the Petitioner's position that said Answer is without merit and requests this matter be severed from the above-referenced foreclosure proceeding so that the merit of said defense can be ascertained.

**BANKRUPTCY**

N. Foreclosure on parcel 32.17-1-8 in the Village of Silver Creek/Town of Hanover, on the List of Delinquent Taxes is automatically stayed under the provisions of 11 U.S.C. Section 362(a), due to the fact that a Bankruptcy Petition has been filed in the United States Bankruptcy Court, Western District of New York, in the matter of **Jamie Simmons,**, Case No. 23-10204. Due to the automatic stay, foreclosure on the listed parcel will not be made at this time; however, the Petitioner will retain any and all rights to foreclose upon the said parcel as provided for by federal and state law, rules, regulation or decision.

NOW, on application of Todd Thomas, Esq., of Counsel, Chautauqua County Attorney's Office, and due deliberation having been had hereon, it is

ORDERED, ADJUDGED AND DECREED, that the parcels identified in paragraphs "A" through "M" above are severed from the proceeding until such time as the County requests a trial of the issues pursuant to Real Property Tax Law Section 1130; and it is further

ORDERED, ADJUDGED AND DECREED, that the parcel identified in paragraph "N" is protected by a stay of the instant proceedings until such time as the County elects to seek a lifting of said stay of the proceedings; and it is further

ORDERED, ADJUDGED, AND DECREED, that the application of Chautauqua County for judgment of foreclosure pursuant to Section 1136 of the Real Property Tax Law and awarding to Chautauqua County possession of and title to the parcels of real property described in Schedule A, be and the same hereby is in all respects granted; and it is further

ORDERED, ADJUDGED AND DECREED that all proceedings in this action have been and were fully and properly taken pursuant to Article 11 of the Real Property Tax Law,

and in particular Sections 1122, 1123, 1124, and 1125 thereof, and there has been full and due compliance with the provisions of said Article 11; and it is further

ORDERED, ADJUDGED AND DECREED, that Petitioner County of Chautauqua is awarded possession of each and every parcel of land described in Schedule A not heretofore redeemed or withdrawn; and it is further

ORDERED, ADJUDGED AND DECREED, that the parcels of land described in Schedule A annexed hereto, are the parcels of land to which the County of Chautauqua or its assigns shall receive possession and title pursuant to this Judgment; and it is further

ORDERED, ADJUDGED AND DECREED, that the Chautauqua County Real Property Tax Service Director, being the enforcing officer of Chautauqua County, is authorized to make, execute and cause to be recorded a deed or deeds conveying to said Chautauqua County or its assigns full and complete title to the said parcels of land set forth and described in Schedule A hereto; and it is further

ORDERED, ADJUDGED AND DECREED, that upon the execution and recording of the deed or deeds hereinbefore authorized, Chautauqua County or its assigns shall be seized of an estate in fee simple absolute in all those parcels of land therein described, and all persons, including the People of the State of New York, infants, incompetents, absentees and non-residents, who may have had any right, title interest, claim, lien or equity of redemption, in or to such lands shall be forever barred and foreclosed of all such right, title, interest, claim, lien or equity of redemption set forth and described in Schedule A attached hereto.

Judgment signed this 12th day of May, 2023 in Mayville, New York.

ENTER:

_____
HON. DAVID W. FOLEY
JUDGE, CHAUTAUQUA COUNTY COURT

K1-2022-005
Schedule A

| Town/City | Village | New PID Number | Old PID Number | Location | Record Owner | Former Assessed Owner |
|---|---|---|---|---|---|---|
| City of Dunkirk | | 060300-79.11-4-11 | 060300-21-2-9 | 25 Leming St | MARTN J GLINSKI | Glinski Martin J |
| City of Dunkirk | | 060300-79.11-5-26 | 060300-29-4-5 | 29 Front St | CHRISTOPHER R DELONG | De Long Christopher R |
| City of Dunkirk | | 060300-79.11-5-43 | 060300-17-7-5 | 217 S Roberts Rd | KELLY CAMBRIA | Cambria Kelly |
| City of Dunkirk | | 060300-79.11-6-52 | 060300-17-4-1 . | 117 E Second St | EDDIE L MARSHALL | Marshall Eddie L |
| City of Dunkirk | | 060300-79.12-1-7 | 060300-21-4-5 | 29 N Pangolin St | JEFFREY A HOFFMAN | Hoffman Jeffrey A |
| City of Dunkirk | | 060300-79.12-2-28 | 060300-28-3-25 | 124 S Jerboa St | SANDRA L GWOREK | Briggs Daniel P |
| City of Dunkirk | | 060300-79.12-2-45 | 060300-28-1-19 | 50 Middle Rd | MARIA A ROSARIO | Dunkirk Home Properties L |
| City of Dunkirk | | 060300-79.14-3-55 | 060300-7-7-6 | 119 Eagle St | GARY PARNELL | Parnell Gary |
| City of Dunkirk | | 060300-79.14-3-56 | 060300-7-7-5 | 117 Eagle St | GARY PARNELL | Parnell Gary |
| City of Dunkirk | | 060300-79.14-4-64 | 060300-10-4-2 | 207 Swan St | KENNETH A NARDUCCI EX OF | Narducci Kenneth |
| City of Dunkirk | | 060300-79.14-9-55 | 060300-9-8-13 | 100 W Fourth St | ANDREW DIAZ | Diaz Andrew |
| City of Dunkirk | | 060300-79.15-1-8 | 060300-16-4-8 | 207 S Beaver St | KELLY CAMBRIA | Cambria Kelly |
| City of Dunkirk | | 060300-79.16-1-43 | 060300-38-1-37 | 30 E Courtney St | KELLY CAMBRIA | Cambria Kelly |
| City of Dunkirk | | 060300-79.16-3-69 | 060300-33-4-11 | 12 St Hedwigs Ave | JOANN PAREDES | Paredes Joann |
| City of Dunkirk | | 060300-79.16-6-11 | 060300-37-4-17 | 555 S Roberts Rd | JACQUELINE & THERIN HILL | Hill Jacqueline |
| City of Dunkirk | | 060300-79.19-4-54 | 060300-58-1-42 | 712 Grant Ave | GARY E PARNELL | Parnell Gary E |
| City of Dunkirk | | 060300-79.19-6-13 | 060300-56-4-25 | Leopard St | LISA M BORRELLO | Borrello Lisa M |
| City of Dunkirk | | 060300-79.19-6-34 | 060300-59-1-72.2 | E Seventh St | PETER T SMITH | Smith Peter T |
| City of Dunkirk | | 060300-79.19-7-34 | 060300-59-2-12.2 | Columbus St | JULIA MATOS | Koch Traci J |
| City of Dunkirk | | 060300-79.20-4-9 | 060300-34-2-9 | 687 S Roberts Rd | ROBERT ARCE AND | Grabias Brandon |
| City of Jamestown | | 060800-370.14-4-11 | 060800-107-5-6 | W 23Rd St | DAVID BURHAM | Barham David |
| City of Jamestown | | 060800-370.14-4-9 | 060800-107-5-4 | W 23Rd St | DAVID BURHAM | Barham David |
| City of Jamestown | | 060800-370.15-3-34 | 060800-210-11-17 | 155 Buffalo St | DAVID B BAILEY | Bailey David B |
| City of Jamestown | | 060800-370.16-4-12 | 060800-209-9-13 | Clyde Ave | JOHN SIGGINS | Siggins John |
| City of Jamestown | | 060800-370.18-3-20 | 060800-107-15-20 | 1035 N Main St | CHAUTAUQUA ACQUISITIONS | Chautauqua Acquisitions |
| City of Jamestown | | 060800-370.19-2-32 | 060800-213-10-22 | 17 Van Buren St | BRADLEY A MASON | Mason Bradley A |
| City of Jamestown | | 060800-370.19-2-50 | 060800-213-8-23 | 29 Price St | SCOTT R WIEDRICH | Wiedrich Scott R |
| City of Jamestown | | 060800-370.19-3-20 | 060800-213-13-6 | 128 Van Buren St | ROBERT P TOMPKINS | Tompkins Robert P |
| City of Jamestown | | 060800-370.19-3-66 | 060800-213-12-22 | Crossman St | BRADLEY MASON | Mason Bradley |
| City of Jamestown | | 060800-370.19-4-31 | 060800-213-11-1 | 1014 Prendergast Av | JAMES & ROSELLA DUFRESNE | Dufresne James |
| City of Jamestown | | 060800-370.19-4-51 | 060800-213-9-2 | 8 Bassett St | CHAUTAUQUA ACQUISITIONS | Chautauqua Acquisitions |
| City of Jamestown | | 060800-370.19-8-16 | 060800-204-1-6.1 | 523 Winsor St | JENNIFER STENDAHL | Bastian Susan |
| City of Jamestown | | 060800-370.20-4-55 | 060800-207-14-27 | Falconer St | JOHN CARPENTER | Carpenter John |
| City of Jamestown | | 060800-370.20-5-36 | 060800-207-8-5 | 921 E 2Md St | THAKUR PERSUAD | Persaud Thakur |
| City of Jamestown | | 060800-371.09-2-6 | 060800-302-3-2 | Arbutus Ave | JOANN M CARLSON | Carlson Joann M |
| City of Jamestown | | 060800-371.09-2-7 | 060800-302-3-3 | Arbutus Ave | DIANE SHAGLA | Carlson Jm |
| City of Jamestown | | 060800-371.09-2-9 | 060800-302-3-5 | Arbutus Ave | DIANE K SHAGLA | Carlson Jm |
| City of Jamestown | | 060800-371.13-4-11 | 060800-303-11-13 | 216 Hopkins Ave | JEFFREY T WION | Wion Jeffrey T |
| City of Jamestown | | 060800-387.06-3-23 | 060800-106-13-19 | 869 N Main St | BRADLEY A MASON | Mason Bradley A |

# Exhibit K



# CHAUTAUQUA COUNTY – STATE OF NEW YORK
## LARRY BARMORE, COUNTY CLERK
1 North Erie St, PO Box 170
Mayville, New York 14757

---

**COUNTY CLERK'S RECORDING PAGE**
**\*\*\*THIS PAGE IS PART OF THE DOCUMENT – DO NOT DETACH\*\*\***

---



```
INSTRUMENT #:  DE2023005919

Receipt#: 202306408580
Clerk:    CRANEA
Rec Date: 09/19/2023 12:20:47 PM
Doc Grp:  D
Descrip:  DEED TX
Num Pgs:  2
Rec'd Frm: REAL PROPERTY TAX

Party1:   GWOREK SANDRA L /COUNTY
Party2:   CHAUTAUQUA COUNTY OF
Town:     CITY OF DUNKIRK
```

```
Recording:

Cover Page                          0.00
Recording Fee                       0.00
Cultural Ed                         0.00
Records Management - Coun           0.00
Records Management - Stat           0.00
TP584                               0.00
RP5217 Residential/Agricu           0.00
RP5217 - County                     0.00
                                 -------
Sub Total:                          0.00

Transfer Tax
Transfer Tax                        0.00
                                 -------
Sub Total:                          0.00
                                 -------
Total:                              0.00
**** NOTICE: THIS IS NOT A BILL ****


***** Transfer Tax *****
Transfer Tax #: TT2024000922
Consideration: 0.00

Total:                              0.00
```

WARNING\*\*\*
I hereby certify that the within and foregoing was recorded in the Chautauqua County Clerk's Office, State of New York.
This sheet constitutes the Clerks endorsement required by Section 316 of the Real Property Law of the State of New York.

Larry Barmore
Chautauqua County Clerk

```
Record and Return To:



REAL PROPERTY TAX
```

**Exhibit K**



| Parcel Identification No:   060300-79.12-2-2-28 |
|---|

**Chautauqua County Real Property Tax Service**
**Gerace Office Building, 3 North Erie Street**
**Mayville, New York, 14757**
Phone:  (716) 753-4221      E-Mail:  cctax@co.chautauqua.ny.us

# TAX DEED

    **THIS INDENTURE** made this 1st day of September, in the year 2023,
    **BETWEEN KIMBERLY A MELEEN**, Tax Enforcing Officer of the County of Chautauqua, on behalf of KITTY L. CROW, OR HER SUCCESSOR, Mayville, New York, as Director of Finance of the County of Chautauqua, State of New York, party of the first part, and COUNTY OF CHAUTAUQUA, New York, a municipal corporation, Gerace Office Building, Mayville, New York 14757, party of the second part, **WITNESSETH:**
    **WHEREAS,** in accordance with the provisions of the Laws of the State of New York the lands and premises described below were sold for taxes duly levied thereon by the County Legislature of the County of Chautauqua for the year **2021**; and
    **WHEREAS,** due and proper notices of redemption have been served on the record owner of said land and all others with a recorded interest in said land and said lands have not been redeemed from such sale and the time for redemption is now past.
    **NOW THEREFORE,** by virtue of the provisions of law relating thereto and pursuant to and in compliance with the directions and requirements therein contained and for the consideration of **$0.00** paid upon such sale and of redemption notice charges in the sum of One hundred fifty dollars and zero cents ($150.00),
    The said KIMBERLY A MELEEN, as Tax Enforcing Officer, does hereby **Grant, Release and Convey** to the County of Chautauqua, New York,
    **ALL THAT PIECE OR PARCEL OF LAND** lying and being in the **City of Dunkirk**, County of Chautauqua, State of New York, assessed on tax roll in said **City of Dunkirk** in the year **2021**, to and bounded and described on such tax roll from the description furnished pursuant to law and as set forth in the notices of sale and duly published pursuant to law, as follows:

## City of Dunkirk, Section 079.12, Block 0002,  Lot 028.000.0000
## Formerly assessed to Gworek Sandra L

    This Indenture conveys to the COUNTY OF CHAUTAUQUA, New York, its successors, or assigns the interest and title in said parcel of land above described of the person, firm or corporation to whom such parcel was assessed as owner or occupant on the tax roll of said **City of Dunkirk** as indicated above, and the interest and title of all other persons, firms or corporations having or claiming to have any interest in said property, so far as the laws of this state divest such persons, firms or corporations thereof through the procedure of assessments, levy of taxes and of tax sale and conveyance pursuant thereto.
    Upon execution of this Deed, the County shall be seized of an estate in fee simple absolute in such parcel and all persons, including the state, infants, incompetents, absentees and non-residents who may have had any right, title, interest, claim, lien or equity of redemption in or upon such parcel are barred and forever foreclosed of all such right, title, interest, claim, lien or equity of redemption.
    Chautauqua County, New York Tax Sale and all documents and matters appertaining thereto are subject to the provisions of Section 313, New York State Military Law and other applicable provisions of law.
    BEING the parcel, parcels or parts thereof described on the appropriate assessment roll and advertised and sold and referred to in Certificate No.     , Sale of 0, dated     .
    **IN WITNESS WHEREOF,** the Tax Enforcing Officer of the County of Chautauqua signs this Tax Deed, the day and year first above written.

_____
Tax Enforcing Officer

STATE OF NEW YORK      )
COUNTY OF CHAUTAUQUA ) SS.:

    On the _____ day of _____ , in the year 2023, before me, the undersigned, a Notary Public in and for said state, personally appeared KIMBERLY A MELEEN, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his capacity, and that by his signature on the instrument, the individual, or the person upon behalf of which the individual acted, executed the instrument.

_____
Notary Public

26

# Exhibit L



**CHAUTAUQUA COUNTY – STATE OF NEW YORK**
LARRY BARMORE, COUNTY CLERK
1 North Erie St, PO Box 170
Mayville, New York 14757

**COUNTY CLERK'S RECORDING PAGE**
***THIS PAGE IS PART OF THE DOCUMENT – DO NOT DETACH***



INSTRUMENT #:  DE2023005920

Receipt#: 202306408580
Clerk:     CRANEA
Rec Date: 09/19/2023 12:20:47 PM
Doc Grp:  D
Descrip:  DEED CH
Num Pgs:  2
Rec'd Frm: REAL PROPERTY TAX

Party1:  CHAUTAUQUA COUNTY OF
Party2:  BEATON GRAEME H
Town:    CITY OF DUNKIRK

Recording:

| | |
|---|---:|
| Cover Page | 5.00 |
| Recording Fee | 25.00 |
| Cultural Ed | 14.25 |
| Records Management – Coun | 1.00 |
| Records Management – Stat | 4.75 |
| TP584 | 5.00 |
| RP5217 Residential/Agricu | 116.00 |
| RP5217 – County | 9.00 |
| Sub Total: | 180.00 |

| | |
|---|---:|
| Transfer Tax | |
| Transfer Tax | 182.00 |
| Sub Total: | 182.00 |

| | |
|---|---:|
| Total: | 362.00 |

**** NOTICE: THIS IS NOT A BILL ****

***** Transfer Tax *****
Transfer Tax #: TT2024000923
Consideration: 45100.00

| | |
|---|---:|
| Transfer Tax | 182.00 |
| Total: | 182.00 |

WARNING***
I hereby certify that the within and foregoing was recorded in the Chautauqua County Clerk's Office, State of New York.
This sheet constitutes the Clerks endorsement required by Section 316 of the Real Property Law of the State of New York.

Larry Barmore
Chautauqua County Clerk

Record and Return To:

REAL PROPERTY TAX

**Exhibit L**

Parcel Identification No:  060300-79.12-2-28



**Chautauqua County Real Property Tax Service**
**Gerace Office Building, 3 North Erie Street**
**Mayville, New York, 14757**
Phone: (716) 753-4221    E-Mail: cctax@co.chautauqua.ny.us

# QUITCLAIM DEED

**THIS INDENTURE** made this September _____5_____, 2023,

**Between**        COUNTY OF CHAUTAUQUA, NEW YORK
                   A Municipal Corporation
                   Gerace Office Building, 3 North Erie Street
                   Mayville, New York 14757-1007
a municipal corporation organized and existing under the laws of the State of New York,
hereafter called the County of Chautauqua.

**And**            Graeme H. Beaton
                   Emily K. Beaton
                   3059 Warm Spring Road
                   Chambersburg, PA 17202

hereinafter called the Purchaser.

**Witnesseth,** that the County of Chautauqua in consideration of *$45,100.00* lawful money of the United States,
paid by the Purchaser, does hereby remise, release and quitclaim unto the Purchaser, their successors and assigns forever,
all that tract or parcel of land generally described on the tax maps of the County of Chautauqua as **being Section 079.12,
Block 0002, Lot 028.000.0000 in the City of Dunkirk,** County of Chautauqua, State of New York.

This quitclaim deed is issued by the County of Chautauqua following a tax foreclosure sale pursuant to Article 11
of the New York State Real Property Tax Law.

This sale and conveyance was authorized by the County Legislature pursuant to Resolution No.**239-23**, adopted
on August 23, 2023, per **offer No. PA-6-2023.**

The underlying tax sale and all related transactions are subject to the provisions of the New York State Military
Law, the Real Property Law, and all other applicable provisions of law.

**Together** with the appurtenances and all the estate and rights of the County of Chautauqua in and to said
premises,

**To have and to hold** the premises herein granted unto the Purchaser, their successors and assigns forever.

**In Witness Whereof,** the County of Chautauqua has caused its corporate seal to be hereunto affixed, and these
presents to be signed by its duly authorized County officer this _5_ day of ___September___, in the year
2023.

COUNTY OF CHAUTAUQUA, NEW YORK

By: _Paul M Wendel_
      County Executive

STATE OF NEW YORK        )
COUNTY OF CHAUTAUQUA ) SS.:

On the _5_ day of ___September___, in the year 2023, before me, the undersigned, a Notary
Public in and for said state, personally appeared PAUL M. WENDEL JR., personally known to me or proved to me on the
basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to
me that he executed the same in his capacity, and that by his signature on the instrument, the individual, or the person
upon behalf of which the individual acted, executed the instrument.

_Lauren B Ryan_
Notary Public

LAUREN B RYAN
NOTARY PUBLIC-STATE OF NEW YORK
No. 01RY6384138
Qualified in Chautauqua County
My Commission Expires 12-03-2026

# Exhibit M

STATE OF NEW YORK
COUNTY OF CHEMUNG   :   COUNTY COURT
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
In the Matter of the Foreclosure of Tax
Liens by Proceeding In Rem pursuant to
Article Eleven of the Real Property Tax
Law by Chemung County

DECISION OF COURT
IN ACTION IN REM
FOR FORECLOSURE OF
TAX LIENS

INDEX No. 2021-1237
RJI No.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

All parties having either defaulted in appearing or consenting to the entry of a Judgment of Foreclosure and the matter having been submitted to the undersigned Judge of the Chemung County Court and the County of Chemung having appeared by M. Hyder Hussain, County Attorney, its attorney, and there being no other appearances, and the allegations and proofs of Chemung County having been heard and due deliberation thereon having been had, I do hereby decide and find as follows:

## FINDINGS OF FACT

1.      That on May 13, 1940, the Board of Supervisors of Chemung County duly adopted a resolution providing that on and after June 1, 1940, Chemung County as a tax district, elected to adopt the provisions of Title 3 of Article 11 of the Real Property Tax Law of the State of New York, for the purpose of enforcing the collection of delinquent taxes in Chemung County; that a certified copy of such resolution was duly filed in the Chemung County Clerk's Office on May 17, 1940, that at all times since June 1, 1940, the provisions of said Title 3 of Article 11 of the Real Property Tax Law have been and now are applicable to Chemung County.

2.      That on January 14, 1985, the Chemung County Legislature duly adopted Resolution No. 85-021 reducing the period prior to foreclosure of tax liens from four (4) years to two (2) years.

3.      That on November 12, 2021, in due compliance with Section 1122 of the Real Property Tax Law of the State of New York, the collecting officer of Chemung County, being the Chemung County Treasurer, duly filed in the Office of the Clerk of the County of Chemung a duly verified list of all parcels of real property situated in Chemung County affected by unpaid tax liens held and owned by Chemung County which were then unpaid for a period of at least two years or more after the date when the taxes, assessment, or other legal charges represented thereby became a lien.  That a First Addendum to List of Delinquent Taxes was filed in the Chemung County Clerk's Office on September 2, 2022.  That all parcels of real property on said list were serially numbered 1601226 to 2101029 inclusive.  That certified copies of such list were also duly filed on said day in the Office of the Chemung County Treasurer at Elmira, New York; and in the Office of the Chemung County Attorney at Elmira, New York.  Properties subject to foreclosure hereunder which had unredeemed delinquent tax liens before 2021 are contained on Lists of Delinquent Taxes (and any Addendums to such Lists) filed in the Office of the Chemung County Clerk in 2020 and prior years.

4.      That the said collecting officer of Chemung County, in compliance with Section 1123 of the Real Property Tax Law, duly filed in the Chemung County Clerk's Office on October 3, 2022, a Petition and Notice of Foreclosure, specifically setting forth, in an attached List of Delinquent Taxes, all parcels from the various Lists of Delinquent Taxes subject to foreclosure hereunder.

5.      That the said collecting officer of Chemung County following the filing in the Chemung County Clerk's Office of the Petition and Notice of Foreclosure as aforesaid, in due compliance with Section 1124 of the Real Property Tax Law, duly caused to be published the Notice of Foreclosure in due form once a week for three (3) non-successive weeks in the Elmira Star-Gazette and in the Corning Leader, being two newspapers designated by him for that purpose and circulated in Chemung County.

**Exhibit M**

6.     That the said collecting officer of Chemung County, on or before the date of the first publication of the Notice of Foreclosure so published as aforesaid, in further compliance with Section 1124 of the Real Property Tax Law on October 3, 2022, duly posted copies of said Notice of Foreclosure in the Office of the Chemung County Treasurer at Elmira, New York and on the Bulletin Board in the Chemung County Court House at Elmira, New York.

7.     That the said collecting officer of Chemung County on or before the date of the first publication of the Notice of Foreclosure so published and posted as aforesaid, in further compliance with Section 1125 of the Real Property Tax Law, also duly mailed copies of said Notice of Foreclosure, together with a proper statement annexed thereto as required by said statute, to the last known address of each owner of property affected by this action as the same appeared upon the records in the Office of said Collecting Officer of Chemung County.

8.     That no answers have been filed or served herein by any person or other tax district claiming or having any rights, title or interest in or lien upon any parcel of real property affected by this action, except for the following:  The Answer of Empire State Pipeline Company, LLC concerning 795 Breed Hollow Rd filed January 12, 2023.

9. The following parcels of real property described in the List of Delinquent Taxes filed in this action have, since the commencement of this action, and on or prior to February 28, 2023, been redeemed, have been ordered stricken and cancelled from the said list and are not foreclosed by this action:

10.    That all affidavits of filing, publication, posting and mailing or other acts required by Article 11 of the Real Property Tax Law have been duly made by the person or persons performing such acts and have been duly filed in the Chemung County Clerk's Office in accordance with Section 1128 of the Real Property Tax Law.

## CONCLUSIONS OF LAW

1.     That all of the proceedings in this action were regular and were in compliance with Article 11 of the real Property Tax Law of New York State, and that there has been full compliance with the provisions thereof by the tax district of Chemung County.

2.     That Chemung County is entitled to final judgment herein awarding possession to it of all parcels of real property described in the List of Delinquent Taxes and the Addendums thereto which were listed on the List of Delinquent Taxes attached to the Petition filed in the proceeding on October 3, 2022, excepting only those parcels redeemed or excluded as set forth in Findings of Fact No. 9 and authorizing its collecting officer, namely, the Chemung County Treasurer, to convey to Chemung County, by proper deed, full and complete title to all of said parcels as provided by Section 1136 of the Real Property Tax Law.

3.     That Section 1124 of the Real Property Tax Law of the State of New York requires publication only once a week for three (3) non-successive weeks.

**ACCORDINGLY,** I direct judgment to be entered herein in favor of Chemung County in accordance with these Findings of Fact and Conclusions of Law.

Dated: March _16_, 2023

_____
HON. RICHARD W. RICH, JR.
County Court Judge

# Exhibit N

**Chemung County Clerk's Office**
**210 Lake St., P.O. Box 588**
**Elmira, NY 14902-0588**
**Linda A. Forrest - County Clerk**

Jane Dietterich                    Lori Kline
Deputy                                          Deputy

**Return To:**

**COUNTY ATTORNEY**

**Instrument Number - 202304495**          **\* Total Pages - 4**
**Recorded On 3/28/2023 At 3:45:35 PM**
**\* Instrument Type - DEED**
**Invoice Number - 355030      User ID - JAS          Deed Tax Number - 1816**

**\* Grantor - COUNTY TREASURER**
**\* Grantee - CHEMUNG COUNTY OF**

| \* FEES | | MORTGAGE TAX | |
|---|---|---|---|
| DEED TAX | $0.00 | | |
| E&A-STATE | $0.00 | MORTGAGE AMOUNT | $ |
| TOTAL PAID | $0.00 | BASIC MORTGAGE TAX | $ |
| | | SPEC ADDITIONAL MTG TAX | $ |
| | | Total | $ |



|  |  |
|---|---|
| Total | $          0.00 |

| TRANSFER TAX | |
|---|---|
| TRANSFER AMT $ | |
| TRANSFER TAX $ | 0.00 |

**STATE OF NEW YORK**
**CHEMUNG COUNTY CLERK**

**THIS SHEET CONSTITUTES THE CLERK ENDORSEMENT**
**REQUIRED BY SECTION 316-A (5) FOR THE REAL**
**PROPERTY LAW OF THE STATE OF NEW YORK.**
**DO NOT DETACH**

**LINDA A. FORREST - COUNTY CLERK**

*\* - Information denoted by an asterisk may change during the verification process and may not be reflected on this page.*

003P8F

Exhibit N

STATE OF NEW YORK
COUNTY OF CHEMUNG
- - - - - - - - - - - - - - - - - - - - - - - - - - - -

Jennifer Furman,
as County Treasurer

to

COUNTY OF CHEMUNG

- - - - - - - - - - - - - - - - - - - - - - - - - - - -

-

DEED to County of Chemung
of Lands Foreclosed by the
County Treasurer,
Article 11 of the
Real Property Tax Law

Index No. 2021-1237
RJI No.

 

This **INDENTURE**, made the 28th day of March, 2023, by and between

JENNIFER FURMAN, as County Treasurer of the County of Chemung, with office at

320 East Market Street, Elmira, New York 14901, party of the first part, and the

COUNTY OF CHEMUNG, with offices at 203 Lake Street, P.O. Box 588, Elmira, New

York 14902, a municipal corporation and subdivision of the State of New York, party of

the second part.

### WITNESSETH THAT:

WHEREAS, by and under the provisions of the Real Property Tax Law of the

State of New York, being Article 11, adopted by the Chemung County Board of

Supervisors on May 13, 1940 for the purpose of enforcing the collecting of delinquent

taxes in the County of Chemung, the Treasurer of the County of Chemung did, on the

3rd day of October, 2022, commence an action to summarily foreclose certain tax liens

held by the County of Chemung on 752 parcels of real property, located in the County

of Chemung and as described on the List of Delinquent Taxes filed in the Chemung

County Clerk's Office on November 11, 2021; a First Addendum to List of Delinquent

Taxes being filed in the Chemung County Clerk's Office on September 2, 2022; and

WHEREAS, such proceedings were thereafter had that on the 15ʰ day of March, 2023, a Judgment was granted by the Chemung County Court adjudging that the County of Chemung be awarded possession of all the parcels of real property hereinafter described; that all persons, including all tax districts in the County of Chemung, the State of New York, infants, incompetents, absentees, and non-residents who may have had any right, title and interests, claim or equity of redemption in or upon any such lands be forever foreclosed of all such right, title, interest, claim, lien or equity of redemption, and that the Chemung County Treasurer prepare, execute and consider to be recorded a deed, conveying full and complete title to the County of Chemung to all such parcels, and said Judgment was duly filed in the Chemung County Clerk's Office on March 15, 2023.

NOW, THEREFORE, the County Treasurer, party of the first part, by virtue of and in pursuance of the aforesaid Judgment and the statutes in such cases made and provided therefor, and in consideration of One Dollar ($1.00) to him in hand paid, the receipt thereof is hereby acknowledged, and other good and valuable consideration, does hereby grant, release and convey to the County of Chemung, a municipal corporation, subdivision of the State of New York, its successors and assigns, a full and complete title to all those parcels of land located in the County of Chemung and State of New York and described as follows:

SEE ATTACHED SHEETS

TOGETHER WITH THE APPURTENANCES and all the estate and rights of all persons including the tax district in which any of said parcels are located, the State of New York, infants, incompetents, absentees, and non-residents who may have had any right, title, interest, claim or equity of redemption in or upon any of the lands herein conveyed.

TO HAVE AND TO HOLD, all and singularly, the premises above mentioned and described, and hereby conveyed to the party of the second part, its successors and assigns forever.

IN WITNESS WHEREOF, the party of the first part has hereunto set his hand and seal the day and year above written.

_____
JENNIFER FURMAN
Chemung County Treasurer

STATE OF NEW YORK   )
                    ) ss.
COUNTY OF CHEMUNG  )

On the 28th day of March, in the year 2023, before me, the undersigned personally appeared JENNIFER FURMAN, personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose names(s) is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person on behalf of which the individual(s) acted, executed the instrument.

_____
Notary Public

ANNE-MARIE DAILEY
Notary Public, State of New York
Qualified in Chemung County
No. 01DA6267967
My Commission Expires Aug. 27, 2024

| Cert | Swis | Print Key | cls | Prop Type | Lot Front | Lot Depth | Acres | Property Loc | School | Assessment |
|---|---|---|---|---|---|---|---|---|---|---|
| 1800234 | 70400 | 89.16-6-44 | 220 | Two Family Residence | 53 | 164 | 0 | 314 ORCHARD ST | ELMIRA CITY SCHOOL DISTRICT | 30,000.00 |
| 1801019 | 73600 | 109.07-3-57 | 210 | Single Family Residence | 50 | 154 | 0 | 268 ROBERT ST | ELMIRA CITY SCHOOL DISTRICT | 49,800.00 |
| 1900131 | 70400 | 89.10-7-96 | 210 | Single Family Residence | 45 | 90 | 0 | 908 N MAIN ST | ELMIRA CITY SCHOOL DISTRICT | 50,000.00 |
| 1900160 | 70400 | 89.11-6-15 | 210 | Single Family Residence | 60 | 122 | 0 | 423 E WASHINGTON AVE | ELMIRA CITY SCHOOL DISTRICT | 31,000.00 |
| 1900509 | 70400 | 89.11-7-73 | 210 | Single Family Residence | 32 | 120 | 0 | 407 FULTON ST | ELMIRA CITY SCHOOL DISTRICT | 25,000.00 |
| 1900520 | 70400 | 89.11-10-25 | 210 | Single Family Residence | 40.05 | 55.06 | 0 | 204 SOUTH AVE | ELMIRA CITY SCHOOL DISTRICT | 51,000.00 |
| 1900986 | 73489 | 61.00-2-5 | 311 | Residential Vacant Land | 281 |  | 0 | 269 BREESPORT N CHEMUNG RD | HORSEHEADS CENTRAL SCHOOL DISTRICT | 5,300.00 |
| 1901293 | 73489 | 61.00-2-6 | 210 | Single Family Residence | 185 | 80 | 0 | 279 BREESPORT N CHEMUNG RD | HORSEHEADS CENTRAL SCHOOL DISTRICT | 2,660.00 |
| 1901314 | 70400 | 89.08-2-59 | 210 | Single Family Residence | 60 | 128 | 0 | 706 E WASHINGTON AVE | ELMIRA CITY SCHOOL DISTRICT | 49,000.00 |
| 1901314 | 72800 | 133.04-1-2 | 220 | Two Family Residence | 0 | 0 | 1.06 | 759 MAIN ST | WAVERLY CENTRAL SCHOOL DISTRICT | 135,100.00 |
| 2000376 | 70400 | 89.08-5-25 | 220 | Two Family Residence | 58 | 60 | 0 | 351 -353 SPAULDING ST | ELMIRA CITY SCHOOL DISTRICT | 30,000.00 |
| 2000384 | 70400 | 89.08-5-25 | 220 | Two Family Residence | 44 | 65 | 0 | 456 SPAULDING ST | ELMIRA CITY SCHOOL DISTRICT | 32,000.00 |
| 2000463 | 70400 | 89.11-10-73 | 210 | Single Family Residence | 54 | 100 | 0 | 503 FULTON ST | ELMIRA CITY SCHOOL DISTRICT | 20,000.00 |
| 2000477 | 70400 | 89.12-3-19 | 210 | Single Family Residence | 62 | 175 | 0 | 610 FALCK ST | ELMIRA CITY SCHOOL DISTRICT | 26,000.00 |
| 2000818 | 73200 | 52.02-1-39 | 210 | Single Family Residence | 67.5 | 182 | 0 | 32 CHURCH ST | HORSEHEADS CENTRAL SCHOOL DISTRICT | 73,600.00 |
| 2000937 | 73489 | 69.10-3-5 | 210 | Single Family Residence | 68 | 135 | 0 | 114 MAPLE ST | HORSEHEADS CENTRAL SCHOOL DISTRICT | 58,100.00 |
| 2000946 | 73489 | 69.10-3-5 | 311 | Residential Vacant Land | 65 | 85 | 0 | 153 FAIRVIEW RD | ELMIRA HEIGHTS SCHOOL DISTRICT | 83,300.00 |
| 2001168 | 74001 | 9.16-1-8 | 311 | Residential Vacant Land | 54 | 0 | 0 | MAIN ST | HORSEHEADS CENTRAL SCHOOL DISTRICT | 500.00 |
| 2001177 | 74089 | 9.00-1-20 | 314 | Rural Vac 10 Ac or Less | 0 | 0 | 4.9 | MORRIS HILL RD | HORSEHEADS CENTRAL SCHOOL DISTRICT | 7,400.00 |
| 2001180 | 74089 | 10.00-1-20 | 210 | Single Family Residence | 180.27 | 161.11 | 0 | 1236 RIDGE RD | HORSEHEADS CENTRAL SCHOOL DISTRICT | 99,500.00 |
| 2001323 | 70400 | 99.15-5-50.2 | 330 | Vacant Commercial Land | 62.59 | 176.71 | 0 | 210 W MILLER ST | ELMIRA CITY SCHOOL DISTRICT | 5,500.00 |
| 2100016 | 74089 | 9.19-1-32 | 311 | Residential Vacant Land | 113 | 123.3 | 0 | 1356 BALDWIN ST | ELMIRA CITY SCHOOL DISTRICT | 5,400.00 |
| 2100021 | 70400 | 79.19-3-10 | 210 | Single Family Residence | 50 | 122.87 | 0 | 309 E CENTER ST | ELMIRA CITY SCHOOL DISTRICT | 32,000.00 |
| 2100022 | 70400 | 79.19-3-27 | 210 | Single Family Residence | 42.2 | 156 | 0 | 1302 LACKAWANNA AVE | ELMIRA CITY SCHOOL DISTRICT | 15,000.00 |
| 2100024 | 70400 | 79.19-3-42 | 311 | Residential Vacant Land | 61 | 124 | 0 | 1319 GRAND CENTRAL AVE | ELMIRA CITY SCHOOL DISTRICT | 5,600.00 |
| 2100053 | 70400 | 89.06-5-3 | 311 | Residential Vacant Land | 48.66 | 50 | 0 | 1170 N MAIN ST | ELMIRA CITY SCHOOL DISTRICT | 7,500.00 |
| 2100058 | 70400 | 89.07-3-62 | 210 | Single Family Residence | 45 | 147.6 | 0 | 402 CRESCENT AVE | ELMIRA CITY SCHOOL DISTRICT | 2,500.00 |
| 2100076 | 70400 | 89.07-7-72 | 311 | Residential Vacant Land | 48.05 | 130 | 0 | 1006 OAK ST | ELMIRA CITY SCHOOL DISTRICT | 21,000.00 |
| 2100115 | 70400 | 89.11-4-20 | 311 | Residential Vacant Land | 57.77 | 130 | 0 | 907 GRAND CENTRAL AVE | ELMIRA CITY SCHOOL DISTRICT | 3,400.00 |
| 2100116 | 70400 | 89.11-4-21 | 411 | Apartment | 50 | 167.57 | 0 | 909 GRAND CENTRAL AVE | ELMIRA CITY SCHOOL DISTRICT | 58,000.00 |
| 2100118 | 70400 | 89.11-4-43 | 311 | Residential Vacant Land | 46 | 77 | 0 | 913 LAKE ST | ELMIRA CITY SCHOOL DISTRICT | 5,000.00 |
| 2100119 | 70400 | 89.11-4-47 | 311 | Residential Vacant Land | 66 | 39 | 0 | 352 STEPHENS LN | ELMIRA CITY SCHOOL DISTRICT | 500.00 |
| 2100120 | 70400 | 89.11-4-48 | 210 | Single Family Residence | 50 | 131 | 0 | 356 STEPHENS LN | ELMIRA CITY SCHOOL DISTRICT | 31,000.00 |
| 2100123 | 70400 | 89.11-6-36 | 330 | Vacant Commercial Land | 77.5 | 74.75 | 0 | 420 E WASHINGTON AVE | ELMIRA CITY SCHOOL DISTRICT | 44,000.00 |
| 2100164 | 70400 | 89.14-8-65 | 311 | Residential Vacant Land | 65 | 62.33 | 0 | 502 -504 DAVIS ST | ELMIRA CITY SCHOOL DISTRICT | 1,500.00 |
| 2100170 | 70400 | 89.15-10-22 | 220 | Two Family Residence | 55 | 150 | 0 | 408 E THIRD ST | ELMIRA CITY SCHOOL DISTRICT | 1,000.00 |
| 2100184 | 70400 | 89.16-4-51.1 | 210 | Single Family Residence | 38.17 | 135 | 0 | BEACH (EAS) ST | ELMIRA CITY SCHOOL DISTRICT | 45,000.00 |
| 2100193 | 70400 | 89.18-1-19 | 220 | Two Family Residence | 87.8 | 141.83 | 0 | 509 WALNUT ST | ELMIRA CITY SCHOOL DISTRICT | 40,000.00 |
| 2100221 | 70400 | 89.18-3-56 | 210 | Single Family Residence | 54 | 138 | 0 | 512 W FIRST ST | ELMIRA CITY SCHOOL DISTRICT | 55,000.00 |
| 2100227 | 70400 | 89.18-7-27 | 210 | Single Family Residence | 45 | 78 | 0 | 356 W FIRST ST | ELMIRA CITY SCHOOL DISTRICT | 59,000.00 |
| 2100278 | 70400 | 89.06-3-5 | 210 | Single Family Residence | 45 | 90 | 0 | 527 W GRAY ST | ELMIRA CITY SCHOOL DISTRICT | 59,000.00 |
| 2100284 | 70400 | 89.06-4-21 | 411 | Apartment | 50 | 124 | 0 | 353 W WATER ST | ELMIRA CITY SCHOOL DISTRICT | 75,000.00 |
| 2100285 | 70400 | 89.06-4-25 | 220 | Two Family Residence | 50 | 108 | 0 | 367 -369 W WATER ST | ELMIRA CITY SCHOOL DISTRICT | 33,000.00 |
| 2100318 | 70400 | 99.08-5-34 | 210 | Single Family Residence | 42.35 | 95.25 | 0 | 255 BRAND ST | ELMIRA CITY SCHOOL DISTRICT | 38,000.00 |
| 2100348 | 70400 | 99.10-6-61 | 312 | Residential Vacant Land w/Improvement | 80 | 116.89 | 0 | 433 PINE ST | ELMIRA CITY SCHOOL DISTRICT | 28,000.00 |
| 2100351 | 70400 | 99.10-7-45 | 484 | 1 Occupant Small Structure | 64.89 | 95 | 0 | 411 S WALNUT ST | ELMIRA CITY SCHOOL DISTRICT | 7,000.00 |
| 2100359 | 70400 | 99.11-2-38 | 210 | Single Family Residence | 59 | 120 | 0 | 358 FULTON ST | ELMIRA CITY SCHOOL DISTRICT | 131,000.00 |
| 2100363 | 70400 | 99.11-2-39 | 311 | Residential Vacant Land | 60 | 115 | 0 | 360 -362 FULTON ST | ELMIRA CITY SCHOOL DISTRICT | 42,000.00 |
| 2100409 | 70400 | 99.15-2-35 | 210 | Single Family Residence | 39.35 | 150 | 0 | 416 BATY ST | ELMIRA CITY SCHOOL DISTRICT | 4,200.00 |
| 2100422 | 70400 | 99.15-5-14 | 210 | Single Family Residence | 53.5 | 135.1 | 0 | 618 LEWIS ST | ELMIRA CITY SCHOOL DISTRICT | 8,000.00 |
| 2100424 | 70400 | 99.15-5-49 | 210 | Single Family Residence | 51.22 | 155 | 0 | 215 JUANITA ST | ELMIRA CITY SCHOOL DISTRICT | 35,000.00 |
| 2100431 | 70400 | 99.15-8-8 | 210 | Single Family Residence | 57 | 130.19 | 0 | 726 S MAIN ST | ELMIRA CITY SCHOOL DISTRICT | 59,000.00 |
| 2100437 | 70400 | 99.18-1-18 | 210 | Single Family Residence | 0 | 118.86 | 0 | 712 CYPRESS ST | ELMIRA CITY SCHOOL DISTRICT | 50,000.00 |
| 2100448 | 70400 | 99.19-1-10 | 210 | Single Family Residence | 167.64 | 0 | 0 | 774 S MAIN ST | ELMIRA CITY SCHOOL DISTRICT | 52,000.00 |
| 2100453 | 70400 | 100.05-2-31 | 210 | Single Family Residence | 0 | 179.23 | 0 | 509 LIBERTY ST | ELMIRA CITY SCHOOL DISTRICT | 676.00 |
| 2100464 | 72001 | 131.06-2-8 | 210 | Single Family Residence | 80 | 95 | 2.3 | 3633 W 4TH ST | ELMIRA CITY SCHOOL DISTRICT | 750.00 |
| 2100492 | 72200 | 92.00-2-13.1 | 240 | Rural Residence | 95 | | | 740 BREESPORT N CHEMUNG RD | HORSEHEADS CENTRAL SCHOOL DISTRICT | 2,900.00 |
| 2100492 | 72200 | 92.00-2-13.1 | 210 | Single Family Residence | | | | 22 CASTERLINE RD | ELMIRA CITY SCHOOL DISTRICT | 52,000.00 |
| 2100500 | 74200 | 47.04-1-10 | 210 | Single Family Residence | | | | 60 PONDEROSA DR | HORSEHEADS CENTRAL SCHOOL DISTRICT | 113,600.00 |

| ID | SWIS | Parcel | Class | Description | Front | Depth | Acres | Location | School District | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 2100501 | 72400 | 47.04-2-3 | 314 | Rural Lot 10 Ac or Less | 681.1 | 0 | 3.29 | CHAMBERS RD | HORSEHEADS CENTRAL SCHOOL DISTRICT | 6,800.00 |
| 2100506 | 72400 | 57.02-1-29 | 210 | Single Family Residence | 132 | 175 | 0 | 10 WESTWIND RD | HORSEHEADS CENTRAL SCHOOL DISTRICT | 143,700.00 |
| 2100518 | 72400 | 76.00-1-23 | 314 | Rural Lot 10 Ac or Less | 171.55 | 241.52 | 0 | RODAHA DR | CORNING PAINTED POST SCHOOL DISTRICT | 10,600.00 |
| 2100552 | 72600 | 17.00-1-24.11 | 322 | Rural Lot 10 Ac or More | 0 | 0 | 75.74 | PINE VALLEY RD | HORSEHEADS CENTRAL SCHOOL DISTRICT | 40,600.00 |
| 2100558 | 72600 | 36.00-1-3 | 240 | Rural Residence | 0 | 0 | 74.64 | 795 BREED HOLLOW RD | HORSEHEADS CENTRAL SCHOOL DISTRICT | 133,000.00 |
| 2100564 | 72800 | 95.00-1-23 | 314 | Rural Lot 10 Ac or Less | 161 | 250 | 0 | MILLER HOLLOW RD | WAVERLY CENTRAL SCHOOL DISTRICT | 2,300.00 |
| 2100565 | 72800 | 112.00-1-13 | 314 | Rural Lot 10 Ac or Less | 80 | 175 | 0 | ROBERTS HOLLOW RD | WAVERLY CENTRAL SCHOOL DISTRICT | 1,100.00 |
| 2100595 | 73001 | 78.12-1-53 | 311 | Residential Vacant Land | 48.04 | 122.04 | 0 | ROBINWOOD AVE | ELMIRA HEIGHTS SCHOOL DISTRICT | 3,400.00 |
| 2100700 | 73403 | 69.17-5-40 | 311 | Residential Vacant Land | 50 | 120 | 0 | 242 BIRCHWOOD AVE | ELMIRA HEIGHTS SCHOOL DISTRICT | 8,500.00 |
| 2100711 | 73403 | 78.08-3-16 | 311 | Residential Vacant Land | 100 | 120 | 0 | 258 -260 W 13TH ST | ELMIRA HEIGHTS SCHOOL DISTRICT | 10,600.00 |
| 2100719 | 73403 | 79.06-1-44 | 210 | Single Family Residence | 48 | 100.77 | 0 | 126 E 11TH ST | ELMIRA HEIGHTS SCHOOL DISTRICT | 49,800.00 |
| 2100733 | 73489 | 49.00-1-7.1 | 311 | Residential Vacant Land | 330 | 135.07 | 0 | NYS ROUTE 13 | HORSEHEADS CENTRAL SCHOOL DISTRICT | 7,900.00 |
| 2100736 | 73489 | 49.02-2-45 | 210 | Single Family Residence | 90 | 150.01 | 0 | 475 WYGANT RD | HORSEHEADS CENTRAL SCHOOL DISTRICT | 111,400.00 |
| 2100748 | 73489 | 51.03-1-91 | 311 | Residential Vacant Land | 159.16 | 278.13 | 0 | 46 SCOTCH PINE LN | HORSEHEADS CENTRAL SCHOOL DISTRICT | 13,100.00 |
| 2100751 | 73489 | 59.01-1-9.2 | 210 | Single Family Residence | 103 | 270.2 | 0 | 27 OLD ITHACA RD | HORSEHEADS CENTRAL SCHOOL DISTRICT | 128,100.00 |
| 2100754 | 73489 | 59.17-3-19 | 311 | Residential Vacant Land | 120 | 105 | 0 | 171 -173 CLAIR BLVD | HORSEHEADS CENTRAL SCHOOL DISTRICT | 13,700.00 |
| 2100761 | 73489 | 59.10-2-72 | 311 | Residential Vacant Land | 150 | 168.13 | 0 | 456 UPPER OAKWOOD AVE | ELMIRA HEIGHTS SCHOOL DISTRICT | 5,200.00 |
| 2100769 | 73489 | 69.18-5-37 | 210 | Single Family Residence | 60 | 100 | 0 | 150 O'HANLON ST | ELMIRA HEIGHTS SCHOOL DISTRICT | 55,700.00 |
| 2100772 | 73489 | 70.00-1-44 | 311 | Residential Vacant Land | 0 | 0 | 1 | 300 LATTA BROOK RD | HORSEHEADS CENTRAL SCHOOL DISTRICT | 500.00 |
| 2100799 | 73600 | 99.19-1-13 | 210 | Single Family Residence | 50 | 110 | 0 | 606 YALE ST | ELMIRA CITY SCHOOL DISTRICT | 64,000.00 |
| 2100836 | 73600 | 108.00-2-46 | 210 | Single Family Residence | 105 | 110.45 | 0 | 8 GREATSINGER DR | ELMIRA CITY SCHOOL DISTRICT | 130,100.00 |
| 2100921 | 73800 | 34.00-1-36.1 | 270 | Mobile Home | 100 | 67 | 0 | 18 SWARTWOOD RD | WAVERLY CENTRAL SCHOOL DISTRICT | 15,300.00 |
| 2100969 | 74089 | 40.00-2-21 | 314 | Rural Lot 10 Ac or Less | 114 | 94.69 | 0 | W SULLIVANVILLE RD | HORSEHEADS CENTRAL SCHOOL DISTRICT | 1,000.00 |

**FORECLOSED DEED AS OF 2/00/2023**

| Certificate | Swis | Print Key | Property Loc | Prop Type | Lot Front | Lot Depth | Acres | Prior Owner |
|---|---|---|---|---|---|---|---|---|
| 180234 | 70400 | 89.16-6-44 | 314 ORCHARD ST | Two Family Residence | 53 | 164 | 0 | WALTON JOHN |
| 1801019 | 73600 | 109.07-3-57 | 268 ROBERT ST | Single Family Residence | 50 | 154 | 0 | SMITH SHIRLEY A |
| 1900131 | 70400 | 89.10-7-96 | 908 N MAIN ST | Two Family Residence | 45 | 90 | 0 | OLDFIELD DAVID B |
| 1900160 | 70400 | 89.11-6-15 | 423 E WASHINGTON AVE | Single Family Residence | 60 | 122 | 0 | CLARK JAMIE |
| 1900509 | 70400 | 89.11-7-73 | 407 FULTON ST | Single Family Residence | 32 | 120 | 0 | WALBURN DONALD |
| 1900520 | 70400 | 99.11-10-25 | 204 SOUTH AVE | Single Family Residence | 40.05 | 55.06 | 0 | DWINELLE MARIE |
| 1900985 | 73489 | 61.00-2-5 | 269 BREESPORT N CHEMUNG RD | Residential Vacant Land | 281 | 80 | 0 | STEPHENS NICOLE |
| 1900986 | 73489 | 61.00-2-6 | 279 BREESPORT N CHEMUNG RD | Residential Vacant Land | 185 | 80 | 0 | STEPHENS NICOLE |
| 1901293 | 70400 | 89.08-2-59 | 706 E WASHINGTON AVE | Single Family Residence | 60 | 128 | 0 | JAMELSKI WILLIAM M |
| 1901314 | 72800 | 133.00-1-2 | 759 MAIN ST | Single Family Residence | 0 | 0 | 1.06 | FLANAGAN ESTATE GRETA T |
| 2000376 | 70400 | 89.08-4-26 | 351 -353 SPAULDING ST | Two Family Residence | 58 | 60 | 0 | ROGERS NATEYVONNE |
| 2000384 | 70400 | 99.08-5-25 | 456 SPAULDING ST | Two Family Residence | 44 | 65 | 0 | ROGERS NATEYVONNE M |
| 2000463 | 70400 | 89.11-10-73 | 503 FULTON ST | Single Family Residence | 54 | 100 | 0 | BREWER EMILY J |
| 2000477 | 70400 | 99.12-3-19 | 610 FALCK ST | Single Family Residence | 62 | 100 | 0 | LISK TRACY D |
| 2000818 | 73200 | 52.02-1-39 | 32 CHURCH ST | Single Family Residence | 67.5 | 175 | 0 | ERVAY CARL |
| 2000937 | 73489 | 61.01-2-14 | 114 MAPLE ST | Single Family Residence | 68 | 182 | 0 | STRONG MICHAEL |
| 2000946 | 73489 | 69.10-3-5 | 153 FAIRVIEW RD | Single Family Residence | 65 | 135 | 0 | CHRISJOHN PAUL J |
| 2001168 | 74001 | 9.16-1-8 | MAIN ST | Residential Vacant Land | 54 | 85 | 0 | BRILL ROBERT |
| 2001177 | 74089 | 9.00-1-10 | MORRIS HILL RD | Rural Lot 10 Ac or Less | | | 4.9 | STEPHENS NICOLE |
| 2001180 | 74089 | 10.00-1-20 | 1236 RIDGE RD | Single Family Residence | 180.27 | 161.11 | 0 | MACLAUREY SHENAIE N |
| 2001323 | 70400 | 99.15-5-50.2 | 210 W MILLER ST | Vacant Commercial Land | 62.59 | 176.71 | 0 | DQD PROPERTIES LLC |
| 2100016 | 70400 | 79.19-1-32 | 1356 BALDWIN ST | Residential Vacant Land | 113 | 122.3 | 0 | HAUF GARRETT J |
| 2100021 | 70400 | 79.19-3-10 | 309 E CENTER ST | Single Family Residence | 50 | 122.87 | 0 | HOVIS STEVEN R |
| 2100022 | 70400 | 79.19-3-27 | 1302 LACKAWANNA AVE | Single Family Residence | 42.2 | 78 | 0 | BUSH BRUCE E |
| 2100024 | 70400 | 79.19-3-42 | 1319 GRAND CENTRAL AVE | Residential Vacant Land | 61 | 156 | 0 | LUXE HOMES, INC. |
| 2100053 | 70400 | 89.06-5-3 | 1170 N MAIN ST | Residential Vacant Land | 48.66 | 124 | 0 | PASTORE JEREMY |
| 2100058 | 70400 | 89.07-3-62 | 402 CRESCENT AVE | Residential Vacant Land | 45 | 50 | 0 | NTOMBELA OHUBEKA M |
| 2100076 | 70400 | 89.07-7-72 | 1006 OAK ST | Single Family Residence | 48.05 | 147.6 | 0 | BAILEY DALE E |
| 2100115 | 70400 | 89.11-4-20 | 907 GRAND CENTRAL AVE | Residential Vacant Land | 57.77 | 130 | 0 | SUPREME DWELLING, INC. |
| 2100116 | 70400 | 89.11-4-21 | 909 GRAND CENTRAL AVE | Residential Vacant Land | 42 | 130 | 0 | SUPREME DWELLING, INC. |
| 2100118 | 70400 | 89.11-4-43 | 913 LAKE ST | Apartment | 50 | 167.57 | 0 | NTOMBELA OHUBEKA M |
| 2100119 | 70400 | 89.11-4-47 | 352 STEPHENS LN | Residential Vacant Land | 46 | 77 | 0 | 923 LAKE STREET LLC |
| 2100120 | 70400 | 89.11-4-48 | 356 STEPHENS LN | Residential Vacant Land | 66 | 39 | 0 | 923 LAKE STREET LLC |
| 2100123 | 70400 | 89.11-6-36 | 420 E WASHINGTON AVE | Single Family Residence | 50 | 131 | 0 | TORRES JONATHAN S |
| 2100164 | 70400 | 89.14-8-65 | 502 -504 DAVIS ST | Two Family Residence | 77.5 | 74.75 | 0 | MICKINKLE CHRISTOPHER M |
| 2100170 | 70400 | 89.15-10-22 | 408 E THIRD ST | Vacant Commercial Land | 65 | 40 | 0 | DASARI BHAGYALAKSHMI P |
| 2100184 | 70400 | 89.16-4-51.1 | BEACH (ES) ST | Residential Vacant Land | 197.23 | 62.33 | 0 | NTOMBELA OHUBEKA M |
| 2100193 | 70400 | 89.18-1-19 | 509 WALNUT ST | Single Family Residence | 55 | 139 | 0 | NTOMBELA OHUBEKA M |
| 2100211 | 70400 | 89.18-3-56 | 512 W FIRST ST | Two Family Residence | 38.17 | 135 | 0 | MELENDEZ RIGOBERTO T |
| 2100237 | 70400 | 89.18-7-27 | 356 W FIRST ST | Single Family Residence | 87.8 | 141.83 | 0 | GLOVER TRACY |
| 2100278 | 70400 | 99.06-3-5 | 527 W GRAY ST | Single Family Residence | 54 | 138 | 0 | MCCLURE RYAN R |
| 2100284 | 70400 | 99.06-4-21 | 367 -369 W WATER ST | Single Family Residence | 45 | 78 | 0 | LUXE HOMES, INC. |
| 2100285 | 70400 | 99.06-4-25 | 353 W WATER ST | Single Family Residence | 45 | 90 | 0 | KKP RENTAL & PROPERTY MGMT LLC |
| 2100318 | 70400 | 99.08-5-34 | 255 BRAND ST | Apartment | 50 | 124 | 0 | SUTTON KARLEEK T |
| 2100348 | 70400 | 99.10-6-61 | 433 PINE ST | Two Family Residence | 50 | 108 | 0 | KNAPP JEREMY R |
| 2100351 | 70400 | 99.10-7-45 | 411 S WALNUT ST | Single Family Residence | 42.35 | 80 | 0 | MONNELL HARRY JR |
| 2100358 | 70400 | 99.11-2-38 | 358 FULTON ST | Residential Vacant Land w/ Improvement | 80 | 95.25 | 0 | CMSORTORE, LLC |
| 2100359 | 70400 | 99.11-2-39 | 360 -362 FULTON ST | 1 Occupant Small Structure | 64.89 | 116.89 | 0 | CMSORTORE, LLC |
| 2100409 | 70400 | 99.15-2-35 | 416 BATY ST | Single Family Residence | 59 | 75 | 0 | THATCHER KEVIN |
| 2100422 | 70400 | 99.15-5-14 | 618 LEWIS ST | Residential Vacant Land | 60 | 120 | 0 | SLATER CHRISTOPHER |
| 2100424 | 70400 | 99.15-5-49 | 215 JUANITA ST | Single Family Residence | 39.35 | 115 | 0 | PETERSON JUSTIN |
| 2100431 | 70400 | 99.15-8-8 | 728 S MAIN ST | Single Family Residence | 53.5 | 150 | 0 | KELSEY ERICA L |
| 2100437 | 70400 | 99.18-1-18 | 712 CYPRESS ST | Single Family Residence | 51.22 | 135.1 | 0 | SHUTT TERRANCE |
| 2100448 | 70400 | 99.19-6-10 | 774 S MAIN ST | Single Family Residence | 57 | 155 | 0 | MATTLEGA JOANNE N |

| ID | Parcel | Address | Property Type | Val1 | Val2 | Owner |
|---|---|---|---|---|---|---|
| 2100453 | 70400 100.05-2-31 | 509 LIBERTY ST | Single Family Residence | 50 | 130.19 | 0 OSBORNE ROBERT F |
| 2100464 | 72001 131.06-2-8 | 3633 W 4TH ST | Single Family Residence | 0 | 0 | 2.3 RILEY WILLIAM R |
| 2100492 | 72200 92.00-1-65 | 740 BREESPORT N CHEMUNG RD | Single Family Residence | 167.64 | 118.86 | 0 GILBERT ALAN |
| 2100493 | 72200 92.00-2-13.1 | 22 CASTERLINE RD | Rural Residence | 0 | 0 | 73 NYS PROPERTIES OF M |
| 2100500 | 72400 47.04-1-10 | 60 PONDEROSA DR | Single Family Residence | 95 | 179.23 | 0 MALLORY JAMES M |
| 2100501 | 72400 47.04-2-3 | CHAMBERS RD | Rural Lot 10 Ac or Less | 681.1 | 0 | 3.29 BARNES DENNIS N |
| 2100506 | 72400 57.02-1-29 | 10 WESTWIND RD | Single Family Residence | 132 | 175 | 0 AUSLAND RAGNAR |
| 2100518 | 72400 76.00-1-23 | RODAHA DR | Rural Lot 10 Ac or Less | 171.55 | 241.52 | 0 KAPRAL BRADLEY |
| 2100552 | 72600 17.00-1-24.11 | PINE VALLEY RD | Rural Lot 10 Ac or More | 0 | 0 | 75.74 GRISWOLD NORMAN |
| 2100558 | 72600 36.00-1-3 | 795 BREED HOLLOW RD | Rural Residence | 0 | 0 | 74.64 EASTWOOD DAVID E |
| 2100564 | 72800 95.00-1-23 | MILLER HOLLOW RD | Rural Lot 10 Ac or Less | 161 | 250 | 0 WOODCOCK DONALD |
| 2100565 | 72800 112.00-1-13 | ROBERTS HOLLOW RD | Rural Lot 10 Ac or Less | 80 | 175 | 0 HANEY MATTHEW |
| 2100595 | 73001 78.12-1-53 | ROBINWOOD AVE | Residential Vacant Land | 48.04 | 122.04 | 0 KENT WAYNE F |
| 2100700 | 73403 69.17-5-40 | 242 BIRCHWOOD AVE | Residential Vacant Land | 50 | 120 | 0 RESENDIZ EDUARDO |
| 2100711 | 73403 78.08-3-16 | 258 -260 W 13TH ST | Residential Vacant Land | 100 | 120 | 0 NTOMBELA OHUBEKA |
| 2100719 | 73403 79.06-1-44 | 126 E 11TH ST | Single Family Residence | 48 | 100.77 | 0 PETRYK ANNA |
| 2100733 | 73489 49.00-17-1 | NYS ROUTE 13 | Residential Vacant Land | 330 | 135.07 | 0 NTOMBELA OHUBEKA |
| 2100736 | 73489 49.02-2-45 | 475 WYGANT RD | Single Family Residence | 90 | 150.01 | 0 KISER CLARA L |
| 2100748 | 73489 51.03-1-91 | 46 SCOTCH PINE LN | Residential Vacant Land | 159.16 | 278.13 | 0 NTOMBELA OHUBEKA |
| 2100751 | 73489 59.01-1-9.2 | 27 OLD ITHACA RD | Single Family Residence | 103 | 270.2 | 0 MANNING ROBERT L |
| 2100754 | 73489 59.17-3-19 | 171 -173 CLAIR BLVD | Residential Vacant Land | 120 | 105 | 0 VICTOR BARBARA |
| 2100761 | 73489 69.10-2-72 | 456 UPPER OAKWOOD AVE | Residential Vacant Land | 150 | 168.13 | 0 TORRES JONATHAN |
| 2100769 | 73489 69.18-5-37 | 150 OHANLON ST | Single Family Residence | 60 | 100 | 0 MANUILOW RALPH |
| 2100772 | 73489 70.00-1-44 | 300 LATTA BROOK RD | Residential Vacant Land | 0 | 0 | 1 TORRES JONATHAN |
| 2100799 | 73600 99.19-1-13 | 606 YALE ST | Single Family Residence | 50 | 110 | 0 GRAFIUS DANIEL J |
| 2100836 | 73600 108.02-2-46 | 8 GREATSINGER DR | Single Family Residence | 105 | 110.45 | 0 RIX FLORA |
| 2100921 | 73800 34.00-1-36.1 | 18 SWARTWOOD RD | Mobile Home | 100 | 67 | 0 CARLING WILLIAM |
| 2100969 | 74089 40.00-2-21 | W SULLIVANVILLE RD | Rural Lot 10 Ac or Less | 114 | 94.69 | 0 NTOMBELA OHUBEKA |

# Exhibit O

**Chemung County Clerk's Office**
**210 Lake St.,  P.O. Box 588**
**Elmira, NY 14902-0588**
**Linda A. Forrest - County Clerk**



Jane Dietterich      Lori Kline
Deputy                   Deputy

**Return To:**

 COUNTY OF CHEMUNG

Instrument Number - 202308364          * Total Pages - 2
Recorded On 6/16/2023 At 1:15:26 PM
* Instrument Type - DEED
Invoice Number - 357062        User ID - JAS          Deed Tax Number - 2385

* Grantor - CHEMUNG COUNTY OF
* Grantee - PIECUCH, BRAD

| * FEES | | | MORTGAGE TAX | | |
|---|---|---|---|---|---|
| DEED TAX | $0.00 | | | | |
| E&A-STATE | $116.00 | | MORTGAGE AMOUNT | $ | |
| RMO-STATE | $4.75 | | | | |
| RMO-COMP R | $14.25 | | BASIC MORTGAGE TAX | $ | |
| E&A-COUNTY | $9.00 | | | | |
| RMO-COUNTY | $1.00 | | SPEC ADDITIONAL MTG TAX | $ | |
| DEED RECORDING | $25.00 | | | | |
| RECORDING SHEET | $5.00 | | Total | $ | 0.00 |
| GAINS AFFIDAVIT | $5.00 | | | | |
| NOTIFICATION LETTER | $10.00 | | TRANSFER TAX | | |
| TOTAL PAID | $190.00 | | | | |
| | | | TRANSFER AMT $ | | 0.00 |
| | | | TRANSFER TAX $ | | 0.00 |

STATE OF NEW YORK
CHEMUNG COUNTY CLERK

THIS SHEET CONSTITUTES THE CLERK ENDORSEMENT
REQUIRED BY SECTION 316-A (5) FOR THE REAL
PROPERTY LAW OF THE STATE OF NEW YORK.
DO NOT DETACH

LINDA A. FORREST - COUNTY CLERK

*- *Information denoted by an asterisk may change during the verification process and may not be reflected on this page.*

003RP8



**Exhibit O**

**Quitclaim Deed**

**THIS INDENTURE**, made this ___8th___ day of ___June_____, 2023, between

    **COUNTY OF CHEMUNG**, a municipal corporation organized and existing under the laws of the State of New York, with offices located at 203 Lake Street, P.O. Box 588, Elmira, New York 14902,
<div align="center">party of the first part, and</div>

    **Brad Piecuch**, residing at 1350 Woodcliff Drive, Mattituck, NY 11952

<div align="center">party of the second part.</div>

    **WITNESSETH** that the party of the first part, in consideration of the sum of $55400.00 in payment of all right, title and interest which the County of Chemung may have acquired in and to said property, and in payment of all tax sales and unpaid taxes, does hereby remise, release and quitclaim unto the party of the second part, and said party's heirs, successors and assigns forever.

    **ALL THAT TRACT, PIECE OR PARCEL OF LAND**, situate in the Town of Veteran, County of Chemung, State of New York, described as follows:

        SWIS Code: 074089
        Tax Map Number: 10.00-1-20
        Location: 1236 RIDGE RD
        Approximate size: 180.27 x 161.11

    **SUBJECT TO** any existing right of way and easements, and any and all existing restrictions, conditions and covenants of record.

    **Together** with the appurtenances and all the estate and rights of the party of the first part in and to said premises.

    Said property, having been assessed to County Of Chemung for the Year 2021 on a List of Delinquent Taxes filed in the Chemung County Clerk's Office on November 12, 2021, for $10,375.21 unpaid County, Town, City and School taxes based on the 2021 roll, and not having been redeemed within the time prescribed by law, was deeded to the County of Chemung on March 28, 2023 and recorded in the Chemung County Clerk's Office on March 28, 2023, Instrument No. 2021-1237.

    **This conveyance** is made pursuant to Resolution Number 23-323 of the Chemung County Legislature, adopted on May 8, 2023, and this conveyance is made subject to the condition and covenant that the County of Chemung shall in no event be or become liable for any defects in title conveyed hereby, for any cause whatsoever, and that no claim, demand or suit of any nature shall ever be made by the party of the second part hereto, or by said party's heirs, successors and assigns, against said County of Chemung arising from such sale or this conveyance.

    **To Have and to Hold** the premises herein granted unto the party of the second part and said party's heirs, successors and assigns forever.

    **IN WITNESS WHEREOF**, the party of the first part has hereunto set its hand and seal the day and year first above written.

<div align="center">COUNTY OF CHEMUNG</div>

By: _____
              CHRISTOPHER MOSS
              Chemung County Executive

STATE OF NEW YORK    )
                     ) ss:
COUNTY OF CHEMUNG  )

    On the ___8th___ day of ___June___2023, before me, the undersigned, a Notary Public in and for said State, personally appeared CHRISTOPHER MOSS, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his capacity and that by his signature on the instrument, the individual or the person upon behalf of which individual acted, executed the instrument.

_____
           Notary Public
             M. HYDER HUSSAIN
          Notary Public, State of New York
          Chemung County No. 02HU6356161
         Commission Expires March 27, 20 25

NOTICE: An alteration in the description of the parcel conveyed or in the name of the grantee may affect the validity of this deed.

# Exhibit P

At an Ex Parte Term of the Supreme Court, held in and for the
County of Genesee, at the Court House thereof on the _____
day of March, 2020

PRESENT: HON. CHARLES N. ZAMBITO, J.S.C.

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF GENESEE

_____

In the Matter of the Foreclosure of Tax Liens by
Proceeding In Rem pursuant to Article Eleven of
the Real Property Tax Law by the County of
Genesee

**JUDGMENT
OF FORECLOSURE**

**Index No.: 67831**

_____

     Upon the Petition and Notice of Foreclosure ("Petition") duly filed in this action in the Office of

the Clerk of the County of Genesee on the 2nd day of October, 2019, and on all proceedings thereon, and

upon due proof that notice of such Petition was duly published, after the filing of such Petition, in each

of three non-consecutive weeks in a two month period in the Daily News and the Democrat and

Chronicle, newspapers duly designated for that purpose by the County of Genesee, and upon the filing

of the Affirmation of Regularity for Judgment of Foreclosure of Richard J. Evans, Jr., Esq., special

counsel with Phillips Lytle LLP, Tax Foreclosure Counsel for the County of Genesee, dated January 14,

2020 and upon the Supplemental Affirmation of Regularity for Judgment of Foreclosure of Richard J

Evans, Jr, Esq., special counsel with Phillips Lytle LLP, Tax Foreclosure Counsel for the County of

Genesee, dated March 3, 2020, demonstrating the due posting and publication of such Petition and of the

due service on the owners of the property affected thereby, and other parties in interest, and that no

**Exhibit P**

answer has been filed or served except as indicated therein; and upon proof that there has been due compliance by the County of Genesee with the provisions of Article 11 of the New York Real Property Tax Law; and upon proof that no persons or parties are entitled to notice of this application; and Richard J. Evans, Jr., Esq., special counsel with Phillips Lytle LLP, Tax Foreclosure Counsel, appearing for the County of Genesee.

NOW, on application of Phillips Lytle LLP, Tax Foreclosure Counsel to the County of Genesee, it is

ORDERED, ADJUDGED AND DECREED that the Enforcing Officer of the County of Genesee shall prepare, execute and cause to be recorded a deed conveying to the County of Genesee, or to the designee of the County of Genesee, full and complete title to the parcels set forth and described on Exhibit A attached hereto and upon execution of such deed the County of Genesee, or such designee, shall be seized of an estate in fee simple absolute in such parcels and all persons, including the state, infants, incompetents, absentees and non-residents who have, or may have had, any right, title, interest, claim, lien or equity of redemption in or upon said parcels shall be barred and forever foreclosed of all such right, title, interest, claim, lien or equity of redemption; and it is further

ORDERED, ADJUDGED AND DECREED that any of the parcels set forth and appearing on Exhibit A attached hereto may, at the discretion of the Enforcing Officer of the County of Genesee, be excluded from such deed to the County of Genesee upon any of the grounds set forth in New York Real Property Tax Law §1138 or for other good cause.

ENTER:

HON. CHARLES N. ZAMBITO, J.S.C.

Exhibit A

| SN# | Jur | Tax Map# | Street | Names on Petition |
|---|---|---|---|---|
| 2002 | VILLAGE OF ELBA | 5.-1-60 & 5.-1-61.1 | 8 MAPLE AVE | AMATO LAWRENCE; AMATO LAWRENCE A; AMATO BETTY L |
| 2003 | TOWN OF DARIEN | 11.-2-70 | SHARRICK RD | AMEY LOIS A; AMEY EST LOIS A |
| 2017 | TOWN OF BATAVIA | 11.-1-51 | LOVERS LANE RD | CEREFIN PAUL W; CEREFIN STEVEN |
| 2020 | VILLAGE OF LEROY | 7.-2-9 | 12 PLEASANT ST | CIANCI GREGORY S |
| 2021 | VILLAGE OF LEROY | 9.-3-97 | 8 BRADNELL AVE | THE LISA M CIMETTA IRREVOCABLE TRUST |
| 2023 | TOWN OF BETHANY | 2.-1-63 | 9714 FARGO RD | COOPER JAMES C; COOPER KAREN L |
| 2024 | TOWN OF PEMBROKE | 17.-1-26.1 & 17.-1-26.2 | 4 COOKSVILLE RD | CORTRIGHT FRANK L |
| 2029 | TOWN OF PEMBROKE | 17.-1-1.1 | 8280 CONIBEAR RD | FEDELE ANTHONY T; FEDELE ESTATE ANTHONY; BRUNEA HENRY |
| 2037 | TOWN OF PAVILION | 15.-1-43.2 | E HUDSON RD | GENESEE MOLOKO LLC |
| 2040 | TOWN OF ALABAMA | 16.-1-11 | 7006 MAPLE RD | GRAY DETRICK |
| 2064 | TOWN OF OAKFIELD | 14.-1-4 | CRANE RD | LEATON GARY R |
| 2065 | TOWN OF STAFFORD | 7.-1-55.12 | LEHIGH RR BED | LEHIGH VALLEY RAILROAD COMPANY |
| 2086 | TOWN OF ALABAMA | 16.-1-63 | 2544 JUDGE RD | SCOPANO CARMEN F; SCOPANO CLEMENTINE |
| 2087 | TOWN OF ALABAMA | 16.-1-64 | JUDGE RD | SCOPANO CARMEN F; SCOPANO CLEMENTINE |
| 2088 | TOWN OF ALABAMA | 16.-1-65 | MACOMBER RD | SCOPANO F CARMEN; SCOPANO CLEMENTINE |
| 2102 | VILLAGE OF ELBA | 7.-2-2 | 4432 OLD FORD RD | WEST THOMAS; WEST CARRIE M |

# Exhibit Q

## COUNTY CLERK'S RECORDING PAGE
### ***THIS PAGE IS PART OF THE DOCUMENT – DO NOT DETACH***



**INSTRUMENT #:** DE2020-387

**Receipt#:** 6654
**Clerk:** NYGEFEE
**Rec Date:** 03/17/2020 10:54:29 AM
**Doc Grp:** D
**Descrip:** DEED
**Num Pgs:** 4
**Rec'd Frm:** SCOTT GERMAN/SF

**Party1:** GERMAN SCOTT D, TREASURER
**Party2:** GENESEE COUNTY OF
**Town:** ELBA
5.-1-60
...more
DARIEN
11.-2-70
BATAVIA
11.-1-51
LEROY
7.-2-9
9.-3-97
BETHANY
2.-1-63
PEMBROKE
17.-1-26.1
...more
PAVILION
15.-1-43.2
ALABAMA
16.-1-11
...more
OAKFIELD
14.-1-4
STAFFORD
7.-1-55.12

Record and Return To:

GENESEE COUNTY TREASURERS
INTER OFFICE

**Recording:**

| | |
|---|---|
| Cover Page | 0.00 |
| Recording Fee | 0.00 |
| Cultural Ed | 0.00 |
| Records Management - Coun | 0.00 |
| Records Management - Stat | 0.00 |
| TP584 | 0.00 |
| Notice of Transfer of Sal | 0.00 |
| RP5217 Residential/Agricu | 0.00 |
| RP5217 - County | 0.00 |
| **Sub Total:** | 0.00 |
| Transfer Tax | |
| Transfer Tax - State | 0.00 |
| **Sub Total:** | 0.00 |
| **Total:** | 0.00 |

**** NOTICE: THIS IS NOT A BILL ****

***** Transfer Tax *****
Transfer Tax #: 1162
Transfer Tax
Consideration: 1.00

**Total:** 0.00

**WARNING***
*** Information may be amended during the verification process, and may not be reflected on this cover page.

THIS PAGE CONSTITUTES THE CLERK'S ENDORSEMENT, REQUIRED BY SECTION 316 a (5) & 319 OF THE REAL PROPERTY LAW OF THE STATE OF NEW YORK

*Michael T. Cianfrini*

Michael T. Cianfrini
Genesee County Clerk

**Exhibit Q**

## TREASURER'S TAX DEED

THIS INDENTURE, made the __17__ day of March, 2020, between Scott D. German, Treasurer of the County of Genesee, in the proceedings hereinafter mentioned, on behalf of and for the former assessed owners on **Exhibit A attached**, of the premises herein described, party of the first part, and the **County of Genesee**, party of the second part,

### WITNESSETH:

WHEREAS, pursuant to Real Property Tax Law §1122, a List of Delinquent Taxes was filed in the Office of the Clerk of the County of Genesee, New York on 14th day of November, 2017; and

WHEREAS, pursuant to Real Property Tax Law §1123, a Petition and Notice of Foreclosure was filed in the Office of the Clerk of the County of Genesee, New York, on the 2nd day of October 2019, thereby commencing an action in the Supreme Court of the County of Genesee for the foreclosure of certain tax liens, said action being known by **Index Number 67831**; and

WHEREAS, at a term of said Supreme Court held at the Genesee County Courthouse in the City of Batavia, New York on the 6th day of March, 2020, a Judgment of Foreclosure was duly rendered, and entered in the Genesee County Clerk's Office on the 11th day of March, 2020, wherein it was, among other things, ordered that the premises in said Judgment of Foreclosure described be conveyed by the Treasurer of the County of Genesee to the County of Genesee; and

NOW, THIS INDENTURE WITNESSETH:

That the said Treasurer of the County of Genesee, Scott D. German, being the party of the first part to these presents, in furtherance of the Judgment of Foreclosure aforesaid by these presents does herein grant and convey unto the said party of the second part said lot, part of lot and parcel of land hereinafter described by tax account number including all the right, title and interest which said County of Genesee and all other persons or parties to this action or affected by the same, as by statute provided, had in the premises herein attached described, at the time of the filing of the List of Delinquent Taxes or at any time thereafter:

ALL THAT TRACT OR PARCEL OF LAND, situate in the County of Genesee and State of New York, being premises described as being in the Towns and Villages on **Exhibit A attached** and bearing the **Tax Account Numbers** on **Exhibit A attached** on the 2017 assessment rolls of the County of Genesee, such parcels having been previously assessed to the parties so set forth on Schedule A attached.

IN WITNESS WHEREOF, the party of the first part has hereunto set his hand the day and year first above written.

Scott D. German
Treasurer of the County of Genesee

STATE OF NEW YORK )
COUNTY OF GENESEE ) SS:

On this _____17th_____ day of March, 2020, before me, the undersigned, personally appeared SCOTT D. GERMAN, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to within the instrument and acknowledged to me that he executed the same in his capacity, and that by his signature on the instrument, the individual, or the person upon behalf of which the individual acted, executed the instrument.

Notary Public

KEVIN J. ANDREWS
Notary Public, State of New York
No. 01AN6335302
Qualified in Genesee County
Commission Expires January 4, 20 21

DEED - Exhibit A

| SERIAL# | JUR | TAX ACCT# | STREET | FORMER/ASSESSED OWNERS |
|---|---|---|---|---|
| 2002 | VILLAGE OF ELBA | 5.-1-60 & 5.-1-61.1 | 8 MAPLE AVE | AMATO LAWRENCE; AMATO LAWRENCE A; AMATO BETTY L |
| 2003 | TOWN OF DARIEN | 11.-2-70 | SHARRICK RD | AMEY LOIS A; AMEY EST LOIS A |
| 2017 | TOWN OF BATAVIA | 11.-1-51 | LOVERS LANE RD | CEREFIN PAUL W; CEREFIN STEVEN |
| 2020 | VILLAGE OF LEROY | 7.-2-9 | 12 PLEASANT ST | CIANCI GREGORY S |
| 2021 | VILLAGE OF LEROY | 9.-3-97 | 8 BRADNELL AVE | THE LISA M CIMETTA IRREVOCABLE TRUST |
| 2023 | TOWN OF BETHANY | 2.-1-63 | 9714 FARGO RD | COOPER JAMES C; COOPER KAREN L |
| 2024 | TOWN OF PEMBROKE | 17.-1-26.1 & 17.-1-26.2 | 4 COOKSVILLE RD | CORTRIGHT FRANK L |
| 2029 | TOWN OF PEMBROKE | 17.-1-1.1 | 8280 CONIBEAR RD | FEDELE ANTHONY T; FEDELE ESTATE ANTHONY; BRUNEA HENRY |
| 2037 | TOWN OF PAVILION | 15.-1-43.2 | E HUDSON RD | GENESEE MOLOKO LLC |
| 2040 | TOWN OF ALABAMA | 16.-1-11 | 7006 MAPLE RD | GRAY DETRICK |
| 2064 | TOWN OF OAKFIELD | 14.-1-4 | CRANE RD | LEATON GARY R |
| 2065 | TOWN OF STAFFORD | 7.-1-55.12 | LEHIGH RR BED | LEHIGH VALLEY RAILROAD COMPANY |
| 2086 | TOWN OF ALABAMA | 16.-1-63 | 2544 JUDGE RD | SCOPANO CARMEN F; SCOPANO CLEMENTINE |
| 2087 | TOWN OF ALABAMA | 16.-1-64 | JUDGE RD | SCOPANO CARMEN F; SCOPANO CLEMENTINE |
| 2088 | TOWN OF ALABAMA | 16.-1-65 | MACOMBER RD | SCOPANO F CARMEN; SCOPANO CLEMENTINE |
| 2102 | VILLAGE OF ELBA | 7.-2-2 | 4432 OLD FORD RD | WEST THOMAS; WEST CARRIE M |

# Exhibit R

**COUNTY CLERK'S RECORDING PAGE**
**"""THIS PAGE IS PART OF THE DOCUMENT – DO NOT DETACH"""**



INSTRUMENT #:   DE2020-489

Receipt#: 7145
Clerk:    SG
Rec Date: 04/16/2020 10:26:57 AM
Doc Grp:  D
Descrip:  DEED
Num Pgs:  3
Rec'd Frm: GEN CO TREASURERS OFFICE

Party1:   GENESEE COUNTY OF
Party2:   STILES JACOB
Town:     PEMBROKE
          17.-1-26.1
          17.-1-26.2

Recording:

| | |
|---|---:|
| Cover Page | 5.00 |
| Recording Fee | 30.00 |
| Cultural Ed | 14.25 |
| Records Management - Coun | 1.00 |
| Records Management - Stat | 4.75 |
| TP584 | 5.00 |
| Notice of Transfer of Sal | 10.00 |
| RP5217 Residential/Agricu | 116.00 |
| RP5217 - County | 9.00 |
| Sub Total: | 195.00 |

| | |
|---|---:|
| Transfer Tax | |
| Transfer Tax - State | 0.00 |
| Sub Total: | 0.00 |

| | |
|---|---:|
| Total: | 195.00 |

**** NOTICE: THIS IS NOT A BILL ****

***** Transfer Tax *****
Transfer Tax #: 1257
Exempt
Consideration: 9000.00

| | |
|---|---:|
| Total: | 0.00 |

WARNING***
*** Information may be amended during the verification
process, and may not be reflected on this cover page.

THIS PAGE CONSTITUTES THE CLERK'S
ENDORSEMENT REQUIRED BY SECTION 316 a (5) &
319 OF THE REAL PROPERTY LAW OF THE STATE OF
NEW YORK

Michael T. Cianfrini
Michael T. Cianfrini
Genesee County Clerk

Record and Return To:

JACOB STILES
5007 CHUGG ROAD
HOLLEY NY 14470

**Exhibit R**

## THIS INDENTURE

Made this *9* day of *April*, Two Thousand and Twenty, between the COUNTY OF
GENESEE, a municipal of the State of New York with offices at 15 Main Street, Batavia, New
York, 14020, party of the first part and, JACOB STILES, 5007 Chugg Road, Holley, NY 14470,
party of the second part; and

WHEREAS, by Judgment and Foreclosure in the Genesee Court filed October 2, 2019, in
the Genesee County Clerk's Office, it was ordered, adjudged and decreed that the County of
Genesee be awarded certain premises including the premises described below, and the Genesee
County Treasurer was directed to prepare, execute and cause to be recorded in the Genesee
County Clerk's Office, a deed or deeds conveying to the said County of Genesee, New York, a full
and complete title to said premises and more; and

WHEREAS, the said premises and more were duly conveyed by the said Genesee County
Treasurer to the County of Genesee in accordance with said Judgment of Foreclosure by deed
recorded in the Genesee County Clerk's Office on March 17, 2020 in Instrument No. DE2020-387;
and

WHEREAS, by Resolution of the Legislature of the Genesee County dated the 25th day of
March, 2020, the Chair of the Genesee County Legislature was duly authorized upon the
recommendation of the County Treasurer of Genesee County, to execute a conveyance and
quitclaim and interest which the County of Genesee might have after the said Judgment of
Foreclosure and recording of said deed in the premises more particularly hereinafter described to,
JACOB STILES, party of the second part herein, upon payment to the County Treasurer of Genesee
County of the sum NINE THOUSAND and 00/100 DOLLARS ($9,000.00).

NOW, THEREFORE, by virtue of the provisions of the law of this State relating thereto and
pursuant to and in compliance with the directions and requirements therein contained and for the
consideration of NINE THOUSAND and 00/100 DOLLARS ($9,000.00) paid to the County
Treasurer of Genesee County, the receipt whereof is hereby acknowledged.

The said ROCHELLE M. STEIN as Chair of the Genesee County Legislature aforesaid, does
hereby grant, release, convey and quitclaim unto said party of the second part:

ALL THAT TRACT OR PARCEL OF LAND, lying and being in the Town of Pembroke,
County of Genesee, State of New York, assessed on the tax roll of said Town in the year 2017 to
FRANK L. CORTRIGHT, bounded and described on such roll from the description furnished
pursuant to law thereof and set forth on the List of Delinquent Taxes prepared therefrom and duly
published thereto and set forth in TAX MAP NUMBER 17.-1-26.1.

ALSO, ALL THAT TRACT OR PARCEL OF LAND, lying and being in the Town of
Pembroke, County of Genesee, State of New York, assessed on the tax roll of said Town in the year
2017 to FRANK L. CORTRIGHT, bounded and described on such roll from the description

furnished pursuant to law thereof and set forth on the List of Delinquent Taxes prepared therefrom and duly published thereto and set forth in TAX MAP NUMBER 17.-1-26.2.

This conveyance is intended to convey and does convey to JACOB STILES and his heirs, executors, administrators or assigns, the interest and title in said parcel of land above described, of the persons, firms or corporations thereof the procedure of assessments and levy of taxes and of tax sale and conveyance pursuant thereto.

This conveyance is subject to all claims which the State of New York, the County of Genesee, or any district thereof may have of the lands described for taxes or liens or encumbrances thereof.

IN WITNESS WHEREOF, the Chair of the Genesee County Legislature has hereunto set his hand and seal for and on behalf of Genesee County, in pursuance of the authority vested in him by law, and by Resolution of the Genesee County Legislature.

COUNTY OF GENESEE COUNTY

ROCHELLE M. STEIN, Chair
Genesee County Legislature

STATE OF NEW YORK)
COUNTY OF GENESEE)   SS.

On this _9_ day of _April_, 2020 before me, the undersigned, personally appeared ROCHELLE M. STEIN, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to within the instrument and acknowledged to me that she executed the same in her capacity, and that by her signature on the instrument, the individual, or the person upon behalf of which the individual acted, executed the instrument.

Notary Public

Pamela H. LaGrou
Notary Public, State of New York
No. 01LA6403727
Qualified In Genesee
My Commission Expires 02/03/2024

# Exhibit S

At a term of the Supreme Court, held in and for the
County of Niagara, New York, at the Niagara
County Courthouse, Lockport New York, on the
24th th day of ~~December, 2021,~~ *Felruary, 2022* Justice Presiding:
Honorable FRANK A. SEDITA, III

STATE OF NEW YORK
SUPREME COURT    :    COUNTY OF NIAGARA

In the Matter of
The Foreclosure of Tax Liens Pursuant to                   **JUDGMENT**
Article 11, Title 3 of the Real Property
Tax Law by the County of Niagara, Petitioner         **Index No. 170619/2019**

Upon the List of Delinquent Taxes, duly filed by Petitioner, the County of Niagara, on
November 1, 2019 in the office of the Clerk of the County of Niagara and the Petition and Notice
of Foreclosure duly filed December 28, 2020 ("List and Petition"), all pursuant to Title 3, Article
11 of the Real Property Tax Law of the State of New York; and upon the proof of due
publication of the Notice of Foreclosure pursuant to Section 1124 of said title, upon due proof of
the posting of said notice and of the due mailing thereof in compliance with the said title; and on
reading the motion for judgment of default and sale pursuant to Real Property Tax Law section
1136(2) and the affirmation of regularity of John J. Ottaviano, First Assistant Niagara County
Attorney, on behalf of the Petitioner in support thereof, affirmed the 5th day of October, 2021,
showing that the last day of redemption as provided for in said notice has expired and further
showing that the parcels for which answers have been interposed are the subject of a further
motion or application and order by this court; and it appearing that certificates of withdrawal of
all parcels contained in said List of Delinquent Taxes that were redeemed were executed and
filed by the Petitioner pursuant to Section 1138 of the Real Property Tax Law; and it further
appearing that certain parcels were withdrawn upon one of the following grounds: subject to an
environmental claim; under the jurisdiction of the United States Bankruptcy Court; determined to
have been the subject of an erroneous assessment; or the existence of the legal impediment to the
enforcement of the tax liens that are the subject this case;

And a Notice was issued pursuant to the New York State COVID-19 Emergency Eviction
and Foreclosure Prevention Act of 2020, originally enacted as Chapter 381 of the New York
Laws of 2020 on December 28, 2020, as amended in Chapter 104 of the New York Laws of 2021
as of May 1, 2021 and the New York State COVID-19 Emergency Protect Our Small Businesses
Act of 2021, originally enacted as Chapter 73 of the New York Laws of 2021 on March 9, 2021,
as amended in Chapter 104 of the New York Laws of 2021 as of May 1, 2021 (collectively, the
"Acts") advising the owners of the affected properties of such owner's rights, and said Notice
was mailed by ordinary first-class mail to each owner whose interest was a matter of public
record as of the 28th day of December, 2020;

JUDGMENT



**170619/2019**
03/01/2022  01:01:18 PM

5 Pages

Joseph A. Jastrzemski. Niagara County Clerk                      Clerk: CDK

**Exhibit S**

And John J. Ottaviano, First Assistant Niagara County Attorney, having appeared in support of said motion and no one appearing in opposition thereto, and the Court having heard the allegations and proof of the Petitioner, and after due deliberation having been had, and the Court having made its decision herein, directing judgment as hereinafter stated,

NOW, on motion of John J. Ottaviano, First Assistant Niagara County Attorney, on behalf of the Petitioner, it is ORDERED, ADJUDGED, and DECREED that:

1.    This proceeding be and the same hereby is discontinued and the Notice of Pendency cancelled as to the following parcels inasmuch as the instant proceeding in regard thereto has been stayed pursuant to either the New York State COVID-19 Emergency Eviction and Foreclosure Prevention Act of 2020, originally enacted as Chapter 381 of the New York Laws of 2020 on December 28, 2020, as amended in Chapter 104 of the New York Laws of 2021 as of May 1, 2021, or the New York State COVID-19 Emergency Protect Our Small Businesses Act of 2021, originally enacted as Chapter 73 of the New York Laws of 2021 on March 9, 2021, as amended in Chapter 104 of the New York Laws of 2021 as of May 1, 2021

### PARCELS STAYED PURSUANT TO THE COVID-19 EMERGENCY EVICTION AND FORECLOSURE PREVENTION ACT OF 2020 AND/OR THE COVID-19 EMERGENCY PROTECT OUR SMALL BUSINESSES ACT OF 2021

| Serial # | SBL# | Property Address | Owner(s) |
|---|---|---|---|
| **Town of Cambria** | | | |
| 2019-003 | 93.00-1-25.2 | 4500 Lower Mt. Road | Baughman, Todd A. |
| | | | Baughman, Rosanne L. |
| 2019-009 | 121.00-2-48.112 | 4932 Saunders Sett. Road | Bruce, Kristian Patrick |
| **Village of Lewiston** | | | |
| 2019-025 | 101.15-1-26 | 840 Seneca Street | Robertson, Greg Sr. |
| | | | Lewiston-Seneca Realty Group |
| 2019-026 | 101.15-1-27 | 820 Seneca Street | Robertson, Greg Sr. |
| | | | Lewiston-Seneca Realty Group |
| | | | Carlleen S. Robertson |
| **Town of Lewiston** | | | |
| 2019-034 | 115.12-2-53 | 5386 Elm Drive | Marshall, Kathleen |
| 2019-039 | 131.07-1-22 | Saunders Sett. Road | **Robert C. Carr, Admin |
| | | | E/O Carr, Charles |
| | | | Jennifer Carr |
| | | | Hill, Barbara |
| **Town of Lockport** | | | |
| 2019-059 | 123.13-2-10 | 6239 Dorchester Road | Puff, Karen A |
| **Town of Niagara** | | | |
| 2019-104 | 131.54-1-17 | 4536 Liberty Avenue | Zortman, Kenneth W. |
| 2019-108 | 144.26-3-2 | 2909 Hyde Park Blvd. | Phelps Wheatley W. |
| 2019-109 | 144.26-3-5 | 2931 Hyde Park Blvd. | Phelps Wheatley W. |
| 2019-113 | 146.17-4-6 | Second Avenue | Valencia Johnson |
| 2019-114 | 146.17-4-66 | First Avenue | Valencia Johnson |
| **Town of Pendleton** | | | |
| 2019-117 | 136.00-1-24 | 5212 Lockport Road | Olufsen Bradley |

**Town of Porter**
| | | | |
|---|---|---|---|
| 2019-134 | 45.32-1-8 | 447 Powell Drive | **Lavrell Wills, Daphne Wills Devon Wills |

**Village of Middleport**
| | | | |
|---|---|---|---|
| 2019-152 | 85.20-2-18 | 7 Francis Street | **Joan S. Demmer |

**Town of Royalton**
| | | | |
|---|---|---|---|
| 2019-160 | 97.11-1-51 | 8132 West Avenue | Weiss, Robin Schaus, Andrew |

**Village of Wilson**
| | | | |
|---|---|---|---|
| 2019-214 | 23.38-1-10 | 289 Young Street | Moyer, David K. |

**Town of Wilson**
| | | | |
|---|---|---|---|
| 2019-220 | 23.00-2-36.2 | 470-1 Young Street | Murray, James Murray, Bridget A. |

2.. The parcels of property listed in the List and Petition filed herein which have since the commencement of this action been redeemed and certificates of withdrawal having been filed in the Office of the Clerk of the County of Niagara are hereby stricken and cancelled from the proceeding.

3. The parcels of property listed in the List and Petition filed herein which have since the commencement of this action are subject to a legal impediment to the enforcement of the tax lien affecting such parcels are hereby stricken and canceled from this proceeding.

4 The parcels of property described in the List and Petition filed herein which have since the commencement of this action become subject to the jurisdiction of the United States Bankruptcy Court, having been listed in petitions in bankruptcy filed by the record owners of the said parcels, are hereby stricken and canceled from this proceeding.

5. The parcels of property described in the List and Petition filed herein which have since the commencement of this action become the subject of an environmental claim, or potential environmental claim, by the United States of America, the State of New York or any local enforcement agency are hereby stricken and canceled from this proceeding.

6. All proceedings herein were duly and properly taken pursuant to Title 3, Article 11 of the Real Property Tax Law of the State of New York and there has been full and due compliance with the provision of said title and article of the Real Property Tax Law.

7. Petitioner, County of Niagara, is awarded possession of all parcels contained in Schedule "A" attached hereto, that is, every parcel of land described in the List and Petition not heretofore redeemed or the subject of a duly served and filed answer not contained in an agreement pursuant to Section 1122 of the Real Property Tax Law, not under the jurisdiction of the United States Bankruptcy Court, not subject to erroneous assessment, not the subject of a stipulation of discontinuance or otherwise stricken or severed from this action; and the Treasurer of the County of Niagara, as tax enforcing officer, is hereby directed to make execute and cause to be recorded a deed or assignment conveying to the County of Niagara or a third party assignee, as the case may be, full and complete title to the parcels contained in Schedule "A"

8.      Upon the execution and recording of the deed or assignment as hereinbefore directed, the County of Niagara, or its assignee, as the case may be, shall be seized of an estate in fee simple absolute in all the parcels of land therein described and all persons including the People of the State of New York, infants, incompetents, absentees, and non-residents who may have had any right, title, interest, claim, lien or equity of redemption in or upon such land shall be barred and forever foreclosed of all such right, title, interest claim, lien or equity of redemption.

9.      The appropriate fiscal officers or local municipalities and the County of Niagara shall forthwith cancel all taxes, liens, assessments and charges appearing as unpaid liens against all parcels conveyed to the County of Niagara or a third-party assignee as the case may be, pursuant to this judgment.

10.     The parcels listed by in rem parcel number on Schedule "A" attached are those parcels of land by which the County of Niagara or its assignee as the case may be, shall have full possession and title pursuant to this judgment; and the Niagara County Treasurer, as tax eenforcing oofficer shall be, and hereby is, authorized to sell at public auction any and all parcels set forth in Schedule "A".

_____

HONORABLE FRANK A. SEDITA

ENTER: ~~FEBRUARY 1, 2021~~

February 24, 2022

Index #170619/2019

N.C. IN-REM 2019 FORECLOSURE LIST

| Serial # | SBL # | Property Address | Owner 1 | Owner 2 |
|---|---|---|---|---|
| **Town of Hartland** | | | | |
| 2019-015 | 55.00-1-49 | 7824 GILL RD | COLLEY MICHAEL | COLLEY SANDRA |
| 2019-017 | 58.00-1-16.112 | 3219 N STONE RD | HOOK TIMOTHY E | |
| 2019-019 | 68.00-4-62.111 | 7576 RIDGE RD | **JANINA B SOCHA | VICTORIA J SOCHA |
| **Town of Lewiston** | | | | |
| 2019-035 | 118.00-1-11.1 | 2569 SAUNDERS SETT RD | JOHNSTON JODIE | |
| **Town of Lockport** | | | | |
| 2019-042 | 94.02-1-35 | 6085 OLD NIAGARA RD | ROBERTS NATHAN D | |
| 2019-054 | 110.01-2-12 | 7132 RIDGEWOOD DR | ***HEATON MCCLAIN | JONATHAN MCCLAIN |
| 2019-056 | 110.02-2-5 | 7445 ROCHESTER RD | FRANK'S DRYWALL | |
| 2019-062 | 124.05-4-8 | 5311 SOUTHVIEW DR | FUNDERBURG CHARLES | FUNDERBURG TARA |
| **Town of Newfane** | | | | |
| 2019-070 | 14.08-1-35 | 1595 ALTHEA ST | WEIR DOROTHY J | |
| 2019-079 | 38.08-2-85 | N MAIN ST | LAN-LOC DEVELOPMENT LLC | |
| 2019-084 | 39.00-1-60 | 2819 TRANSIT RD | SULLIVAN DENNIS P | |
| 2019-088 | 53.00-1-75 | LKPT-OLCOTT RD | BURDUKOV ALEKSEY | |
| **Town of Niagara** | | | | |
| 2019-095 | 130.15-3-20.1 | 2114 MAPLE AVE | VOGT CYNTHIA | |
| 2019-115 | 146.17-5-80 | SECOND AVE | **ANTHONY C FERA SR | ROBERT J FERA |
| **Town of Pendleton** | | | | |
| 2019-121 | 150.01-1-24 | 4976 FEIGLE RD | HOLTS WINIFRED T | WAGNER RENEE |
| 2019-122 | 150.04-2-16 | 4922 CLOVERLEAF LN | DUCHARME MAUREEN M | |
| 2019-123 | 151.00-2-20.1 | TRANSIT RD | BURDUKOV ALEXEY | |
| 2019-124 | 164.00-3-22.3 | KILLIAN RD | MARVIN KATHRYN | |
| **Town of Porter** | | | | |
| 2019-142 | 60.00-2-51 | 849 BALMER RD | WILLIAMS EDMUND G | |
| **Village of Middleport** | | | | |
| 2019-154 | 86.13-2-17 | 35 STATE ST | BRIDGE PATRICK J | |
| **Town of Royalton** | | | | |
| 2019-161 | 97.12-1-68 | 4442 MAIN ST | STURGES JUDIANN | |
| 2019-170 | 126.00-1-45.111 | ERNEST RD | PECHUMAN GERALD K | PECHUMAN ROGER P |
| 2019-177 | 154.00-1-18.2 | 8106 SIMMS RD | LARUSSO SAMUEL | |
| 2019-178 | 154.00-1-18.12 | SIMMS RD | LARUSSO SAMUEL | |
| 2019-185 | 156.00-1-24.1 | WOLCOTTSVILLE RD | **WILLIAM J MCCORQUODALE | E/O MILDRED E MCCORQUODALE |
| 2019-186 | 169.00-1-47 | TONAWANDA CREEK RD | EQUITY TRUST COMPANY | CUSTODIAN FBO #Z111731 |
| 2019-187 | 170.00-1-21 | AKRON RD | PERUZZINI JOSEPH J | |
| **Town of Somerset** | | | | |
| 2019-196 | 30.00-1-44 | 2096 LONNON RD | HICKEY JOYCE M | |
| **Town of Wheatfield** | | | | |
| 2019-212 | 163.14-3-15 | 7062 NASH RD | MCCOLLUM MARK W | |
| **Town of Wilson** | | | | |
| 2019-218 | 22.33-2-82 | 2312 HAMILTON AVE | BELL GARY R | |
| 2019-223 | 51.00-2-2.112 | 4895 SHADIGEE RD | POLLEY SEAN K | |

SCHEDULE   A

# Exhibit T



**NIAGARA COUNTY – STATE OF NEW YORK**
**JOSEPH A. JASTRZEMSKI – NIAGARA COUNTY CLERK**
**P.O. BOX 461, LOCKPORT, NEW YORK 14095-0461**

---

**COUNTY CLERK'S RECORDING PAGE**
**\*\*\*THIS PAGE IS PART OF THE DOCUMENT – DO NOT DETACH\*\*\***

---



```
INSTRUMENT #:  2022-13188

Receipt#: 2022559437
Clerk:    HA
Rec Date: 07/08/2022 09:24:22 AM
Doc Grp:  DEED
Descrip:  DEED
Num Pgs:  4

Party1:   NIAGARA COUNTY TREASURER
Party2:   COUNTY OF NIAGARA NEW YORK
Town:     MULTIPLE TOWNS
```

```
Recording:

Cover Page                         0.00
Recording Fee                      0.00
Cultural Ed                        0.00
Records Management - Coun          0.00
Records Management - Stat          0.00
Notice Transfer of Sale            0.00
                               _____
Sub Total:                         0.00

Transfer Tax
Transfer Tax                       0.00
                               _____
Sub Total:                         0.00

                               _____
Total:                             0.00
**** NOTICE: THIS IS NOT A BILL ****

***** Transfer Tax *****
Transfer Tax #: 6331
Transfer Tax

Total:                             0.00
```

```
Record and Return To:



HEIDI-COUNTY ATTORNEY
```

**WARNING\*\*\***
**\*\* Information may change during the verification process and may not be reflected on this page.**

Joseph A. Jastrzemski
Niagara County Clerk

**Exhibit T**

## TAX ENFORCING OFFICER'S DEED

In the Matter of Foreclosure of Tax Liens Pursuant to
Article 11, Title 3 of the Real Property Tax Law by the County of Niagara
**(Niagara County Supreme Court Index No. 170619 /2019)**

**THIS INDENTURE**, made this 5th day of ＿＿July＿＿ 2022, between Kyle R. Andrews, residing at 323 Warren Street, Wilson, New York 14172, as County Treasurer and Enforcing Officer for the County of Niagara, New York, party of the first part, and the COUNTY OF NIAGARA, NEW YORK, a municipal corporation located in the County of Niagara and State of New York, having its principal office at the Courthouse, Lockport, New York, party of the second part.

## RECITALS:

**WHEREAS,** an action entitled "In the Matter of the Foreclosure of Tax Liens Pursuant to Article 11, Title 3 of the Real Property Tax Law by the County of Niagara, New York, (Niagara County Index No. 170619/2019)" was brought in the Supreme Court of the State of New York, in and for the County of Niagara, for the foreclosure of certain tax liens, by the filing of a List of the Delinquent Taxes in the Office of the County Clerk of the County of Niagara, New York, on the 1st day of November, 2019 and by: the filing of the Petition and Notice of Foreclosure in said office on the 28th day of December, 2020; the publication of a public notice of foreclosure in the Union Sun and Journal and the Niagara Gazette for Three (3) non-consecutive weeks within a two-month period in the Union Sun and Journal and the Niagara Gazette on the 11th day of May, 2021, the 28th day of May, 2021 and ending the 11th day of June, 2021; the posting of a public notice as prescribed by law; and the mailing of notices to the owners of all property affected and to other interested persons as prescribed by law, and

**WHEREAS,** at a term of New York Supreme Court held at the Courthouse, Niagara Falls, New York on the 8th day of December, 2021, wherein property owners were heard, and given an opportunity to enter into a Stipulated Order to redeem their property, after which a certain judgment was rendered on the 24th of February, 2022 by the Honorable Frank A. Sedita, wherein it was, among other things, ordered, adjudged, and decreed by the Court that the party of the first part, as Treasurer and Enforcing Officer of the County of Niagara, New York execute and deliver to the party of the second part a deed to the certain parcels that were not redeemed and tracts of land hereinafter more specifically described in Schedule A, and

**WHEREAS,** said judgment was entered in the Niagara County Clerk's Office on the 1st day of March, 2022, and

2022559437

**2022-13188**
07/08/2022  09:24:22 AM
4 Pages
DEED

Joseph A. Jastrzemski, Niagara County Clerk          Clerk: HA

**WHEREAS,** said judgment was amended, correcting Schedule A, March 14, 2022, and entered in the Niagara County Clerk's Office on the 21ˢᵗ day of March, 2022, and

**NOW, THEREFORE,** the party of the first part, by virtue of and pursuant to the aforesaid judgment and the statutes in such cases made and provided, and for and in consideration of the sum of One Dollar ($1.00) to him in hand paid, the receipt whereof is hereby acknowledged and other good and valuable consideration, does hereby grant and convey unto the party of the second part, its successors and assigns full and complete title in and to:

<div align="center">SEE LIST OF PARCELS ATTACHED AS SCHEDULE "A"</div>

**TO HAVE AND TO HOLD,** all and singular, the premises above mentioned and described, and hereby conveyed, unto the party of the second part, its successors and assigns forever.

**IN WITNESS WHEREOF,** the party of the first part has caused these presents to be signed this the 5th day of July, 2022.

KYLE R. ANDREWS
Niagara County Treasurer and Enforcing Officer

STATE OF NEW YORK     )
                                        ) ss:
COUNTY OF NIAGARA   )

On the 5th day of July in the year 2022 before me, the undersigned, a Notary Public in and for said State, personally appeared KYLE R. ANDREWS, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his capacity as Niagara County Treasurer an Enforcing Officer, and that by his signature on the instrument, the individual, or the person upon behalf of which the individual acted, executed the instrument.

NOTARY PUBLIC

TAMMY L. UPTON
NOTARY PUBLIC, State of New York
Qualified in Niagara County
My Commission Expires 1/25/2023

Index #170619/2019

## N.C. IN-REM 2019 FORECLOSURE LIST

| Serial # | SBL # | Property Address | Owner 1 | Owner 2 |
|---|---|---|---|---|
| **Town of Hartland** | | | | |
| 2019-019 | 68.00-4-62.111 | 7576 RIDGE RD | **JANINA B SOCHA | VICTORIA J SOCHA |
| **Town of Lockport** | | | | |
| 2019-056 | 110.02-2-5 | 7445 ROCHESTER RD | FRANK'S DRYWALL | |
| **Town of Newfane** | | | | |
| 2019-070 | 14.08-1-35 | 1595 ALTHEA ST | WEIR DOROTHY J | |
| 2019-079 | 38.08-2-85 | N MAIN ST | LAN-LOC DEVELOPMENT LLC | |
| 2019-088 | 53.00-1-75 | LKPT-OLCOTT RD | BURDUKOV ALEKSEY | |
| **Town of Niagara** | | | | |
| 2019-095 | 130.15-3-20.1 | 2114 MAPLE AVE | VOGT CYNTHIA | |
| 2019-115 | 146.17-5-80 | SECOND AVE | **ANTHONY C FERA SR | ROBERT J FERA |
| **Town of Pendleton** | | | | |
| 2019-124 | 164.00-3-22.3 | KILLIAN RD | MARVIN KATHRYN | |
| **Town of Royalton** | | | | |
| 2019-170 | 126.00-1-45.111 | ERNEST RD | PECHUMAN GERALD K | PECHUMAN ROGER P |
| 2019-185 | 156.00-1-24.1 | WOLCOTTSVILLE RD | **WILLIAM J MCCORQUODALE | E/O MILDRED E MCCORQUODALE |
| 2019-186 | 169.00-1-47 | TONAWANDA CREEK RD | EQUITY TRUST COMPANY | CUSTODIAN FBO #Z111731 |
| 2019-187 | 170.00-1-21 | AKRON RD | PERUZZINI JOSEPH J | |
| **Town of Somerset** | | | | |
| 2019-196 | 30.00-1-44 | 2096 LONNON RD | HICKEY JOYCE M | |
| **Town of Wilson** | | | | |
| 2019-223 | 51.00-2-2.112 | 4895 SHADIGEE RD | POLLEY SEAN K | |

SCHEDULE A

# Exhibit U



**NIAGARA COUNTY – STATE OF NEW YORK**
**JOSEPH A. JASTRZEMSKI – NIAGARA COUNTY CLERK**
**P.O. BOX 461, LOCKPORT, NEW YORK 14095-0461**

---

**COUNTY CLERK'S RECORDING PAGE**
*****THIS PAGE IS PART OF THE DOCUMENT – DO NOT DETACH*****



```
INSTRUMENT #:  2022-13843

Receipt#: 2022560532
Clerk:    PMC
Rec Date: 07/15/2022 02:35:49 PM
Doc Grp:  DEED
Descrip:  DEED
Num Pgs:  2

Party1:  COUNTY OF NIAGARA NEW YORK
Party2:  GAHAGAN KATHRYN LYNN
Town:    WILSON
         51.00-2-2.112
```

```
Recording:

Cover Page                          8.00
Recording Fee                       8.00
Cultural Ed                        14.25
Records Management - Coun           1.00
Records Management - Stat           4.75
RP5217 - County                     9.00
RP5217 All others - State         241.00
                                 _____
Sub Total:                        286.00

Transfer Tax
Transfer Tax                      110.00
                                 _____
Sub Total:                        110.00

                                 _____
Total:                            396.00
**** NOTICE: THIS IS NOT A BILL ****

***** Transfer Tax *****
Transfer Tax #: 6543
Transfer Tax

Transfer Tax                      110.00
                                 _____
Total:                            110.00
```

```
Record and Return To:


NIAGARA COUNTY TREASURER
INTEROFFICE 09/20/2022
```

**WARNING***
**** Information may change during the verification process and may not be reflected on this page.**

Joseph A. Jastrzemski
Niagara County Clerk

**Exhibit U**

## QUIT CLAIM DEED

**THIS INDENTURE**, made this ___ day of July, 2022, between THE COUNTY OF NIAGARA, NEW YORK, a *municipal corporation organized under the laws of the State of New York*, party of the first part, and Kathryn Lynn Gahagan, 4885 Shadigee Rd., Newfane, NY 14108 party of the second part.

**WITNESSETH**, that the party of the first part, in consideration of  Twenty-Seven Thousand Three Hundred Dollars and  00/100 dollars ($27,300.00 ), lawful money of the United States, paid by the party of the second part, does hereby remise, release, and forever Quit-Claim unto the said party of the second part, his successors and assigns forever.

**ALL THAT TRACT OR PARCEL OF LAND**, situate in the Town of Wilson, County of Niagara, State of New York, and further described as Serial #2019-223, SBL#51.00-2-2.112,  commonly known as 4895 Shadigee Road.

**TOGETHER,** with the appurtenances and all the estate and rights of the party of the first part in and to the said premises.

**TO HAVE** and to hold the above granted premises unto the said party of the second part, her heirs and assigns forever.

**IN WITNESS WHEREOF,** the said party of the first part has hereunto set its hand and seal the day and year first above written.

IN PRESENCE OF                    COUNTY OF NIAGARA, NEW YORK

By: _____

REBECCA J. WYDYSH
CHAIRMAN NIAGARA COUNTY LEGISLATURE

STATE OF NEW YORK        )
COUNTY OF NIAGARA       ) ss.:

On the ___ day of July in the year 2022 before me, the undersigned, a Notary Public in and for said State, personally appeared REBECCA J. WYDYSH, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that he executed *the same in her capacity as Chairman of Niagara County Legislature, and that by her signature on the instrument, the* individual, or the person upon behalf of which the individual acted, executed the instrument.

**ALYSA T. MORAN**
**Notary Public - State of New York**
**No. 01MO6411586**
**Qualified in Niagara County**
**Commission Expires November 30, 20__**

NOTARY PUBLIC

APPROVED AS TO FORM:
NIAGARA COUNTY ATTORNEY

By: _____

KATHERINE D. ALEXANDER, ESQ.
Index No.  170619 / 2019

2022560532

**2022-13843**
07/15/2022  02:35:49 PM
2 Pages
DEED

Joseph A. Jastrzemski, Niagara County Clerk                    Clerk: PMC

# Exhibit V

Document Type: DEED

Document Status: Recorded and Verified document

Recorded Date: 05/19/2023 09:44:53 AM

Control Number: 202305190060

T/T #: TX 2023 002782

IN #: IN 2023 003720

Book / Page: D 01518 0304

Transfer Amt: $0.00

Town: Town of Seneca

Town Additional:

Property Desc: 4272 ST RT 14A

Notes: TAX

Submitter: ONTARIO COUNTY ATTORNEY

**Name Information**

**Grantor:**

B AND B FUNDING LLC

**Grantee:**

ONTARIO COUNTY

**Exhibit V**

# Exhibit W

Document Type: DEED

Document Status: Recorded and Verified document

Recorded Date: 06/08/2023 10:47:43 AM

Control Number: 202306080079

T/T #: TX 2023 002957

IN #: IN 2023 004303

Book / Page: D 01519 0372

Transfer Amt: $86,700.00

Town: Town of Seneca

Town Additional:

Property Desc: 4272 ST RT 14A

Notes:

Submitter: ONTARIO COUNTY ATTORNEY

**Name Information**

**Grantor:**

ONTARIO COUNTY

**Grantee:**

ZIMMERMAN KATHLEEN H
ZIMMERMAN STEVE M

**Exhibit W**

# Exhibit X

At a Special Term of the Supreme Court, held in and for the County of Orleans, at the Court House thereof on the 30th day of June, 2023.

PRESENT:   HON. Sanford A. Church
Acting Supreme Court Justice

STATE OF NEW YORK
SUPREME COURT          ORLEANS COUNTY

---

In the Matter of the Foreclosure of Tax Liens by
Proceeding In Rem pursuant to Article Eleven
of the Real Property Tax Law by the County of
Orleans relating to the 2019 Town and County Tax

**JUDGMENT OF FORECLOSURE**

Index No. 22-47738

---

Upon the Petition and Notice of Foreclosure duly filed in this action in the Office of the Clerk of the County of Orleans on the 17th day of October 2022 and on all proceedings thereon, and upon due proof that notice of such Petition was duly published, after the filing of such Petition, in each of three non-consecutive weeks in a two month period in The Batavia Daily News and Rochester Democrat and Chronicle, newspapers duly designated for that purpose by the Treasurer of the County of Orleans, and upon the affidavit of Alisha M. Richardson sworn to on December 9, 2022, demonstrating the due posting of such notice of foreclosure, and upon the affidavit of Alisha M. Richardson sworn to on December 9, 2022 demonstrating the required mailing of such notice of foreclosure pursuant to Real Property Tax Law §1125 to the owners of the property affected thereby, and to the other parties in interest, and upon the filing of the affidavit of regularity and amended affidavit of regulatiry by  Katherine Bogan, Esq., Orleans County Attorney, demonstrating that no answer has been filed or served as to those parcels described by Tax account Number and set forth on Exhibit "A"; and upon proof that there has been due compliance by the County of Orleans with the provisions of Article 11 of the New York Real Property Tax Law; and upon proof that no persons or parties are entitled to notice of this application; and Katherine Bogan, Esq., Orleans County Attorney, appearing for the County of Orleans.

1

**Exhibit X**

NOW, on a motion of Katherine Bogan, Esq., Orleans County Attorney, it is

ORDERED, ADJUDGED AND DECREED that the County of Orleans, or the designee of the County of Orleans, shall have possession of those parcels described by Tax Account Number and set forth on Exhibit "A" attached hereto; and it is further

ORDERED, ADJUDGED AND DECREED that the Treasurer of the County of Orleans shall prepare, execute and cause to be recorded a deed or deeds, at the discretion of the Treasurer of the County of Orleans, conveying to the County of Orleans, or the designee of the County of Orleans, full and complete title to those parcels set forth and described on Exhibit "A" attached hereto and upon execution of such deed or deeds the County of Orleans, or such designee, shall be seized of an estate in fee simple absolute in such parcels and all persons, including the state, infants, incompetents, absentees and non-residents who have, or may have had, any right, title, interest, claim, lien or equity or redemption in or upon said parcels shall be barred and forever foreclosed of all such right, title, interest, claim, lien or equity of redemption; and it is further

ORDERED, ADJUDGED AND DECREED that any of the parcels set forth and appearing on Exhibit "A" attached hereto may, at the discretion of the Treasurer of the County of Orleans, be excluded from such deed to the County of Orleans upon any of the grounds set forth in New York Real Property Tax Law §1138 or for other good and sufficient cause.

REC'D&ENT ORL CO CLERK
2023 JUN 30 AM 9:15

ENTER:

Dated: June 30th ,2023
       Albion, New York

GRANTED
June 30th 20 23

COURT CLERK

Hon. Sanford A. Church
Acting Supreme Court Justice

2

Exhibit A

**2019 Tentative List**

| TOWN | TAX MAP# | OWNER |
|------|----------|-------|
| ALBION - V<br>PC 210 | 62.18-3-39 | COVILLE SUSAN<br>COVILLE ROBERT<br>154 CAROLINE ST   55.30 X 392.00<br>LAND - 7,200  TOTAL - 46,700 |
| ALBION - V<br>PC 210 | 73.5-4-56 | KLEIN NANCY<br>10 KING ST   66.00 X 123.75<br>LAND - 6,600 TOTAL - 51,700 |
| ALBION - V | 73.6-5-25 | KINSEY DAVID<br>132 MCKINSTRY ST  64.68 X 132.00<br>LAND - 6,700   TOTAL - 50,100 |
| ALBION - V<br>PC 220 | 73.7-2-63 | WALLS JERRY<br>428 EAST STATE ST   49.50 X 181.50<br>LAND - 6,100  TOTAL - 57,700 |
| ALBION - V<br>PC 449 | 73.9-2-12 | SAVAGE DAVID A<br>WEST ACADEMY ST    83.79 X 300.63<br>LAND - 10,000   TOTAL - 13,200 |
| ALBION - V<br>PC 210 | 73.11-1-13 | SCHARPING JASON B<br>405 EAST AVE  66.50 X 227.00<br>LAND - 9,900   TOTAL - 45,100 |
| ALBION<br>PC 270 | 85.-2-7.2 | NEWBOULD DAVID J<br>15510 HOLLEY RD  1.10 ACRES<br>LAND - 16,800   TOTAL - 19,600 |
| BARRE<br>PC 270 | 93.-1-47.121 | KELLEY DAVID E<br>KELLEY DOLORES J<br>4600 EAGLE HARBOR RD  2.24 ACRES<br>LAND - 21,200   TOTAL - 45,000 |
| BARRE<br>PC 210 | 95.-1-51.12 | NEWLANDS FLOYD P<br>NEWLANDS CAROL A<br>(NOW KNOWN AS NEWLANDS ERIC S)<br>14415 LIME KILN RD  1.50 ACRES<br>LAND - 19,300   TOTAL - 95,000 |
| BARRE<br>PC 312 | 106.-1-40.1 | FLINT WILMA<br>5116 OAK ORCHARD RD  19.30 ACRES<br>LAND - 45,300   TOTAL - 50,000 |
| CARLTON<br>PC 280 | 7.-1-13.11 | SAVAGE DAVID<br>SAVAGE COLETTE<br>1210 POINT BREEZE RD  21.95 ACRES |

LAND - 95,000  TOTAL - 198,400

CARLTON          8.-1-10          HILLSBORO INLET LLC
PC 314                            (NOW KNOWN AS GARY ELEANOR)
                                  E SHORE DR  .24 ACRES
                                  LAND - 3,200  TOTAL - 3,200

CARLTON          18.-1-11         BATES THOMAS
PC 210                            14573 ERWAY SUB LN  1.30 ACRES
                                  LAND - 21,000  TOTAL - 95,200

CARLTON          29.-1-15         SPIKES DOROTHY M
PC 314                            ROBINSON JUIL JR
                                  14754 ROOSEVELT HWY  5.90 ACRES
                                  LAND - 20,500  TOTAL - 20,500

CARLTON          29.1-1-2.11      BURDICK BARBARA
PC 270                            (FORMERLY WILCOX THOMAS & MARY)
                                  1626 OAK ORCHARD RD  1.86 ACRES
                                  LAND - 13,500  TOTAL - 34,700

CARLTON          29.1-1-43.1      CATLIN BRYANT
PC 430                            1754 OAK ORCHARD RD  1.22 ACRES
                                  LAND - 11,400  TOTAL - 104,800

CLARENDON        98.-1-15         HILLSBORO INLET LLC
PC 311                            (NOW KNOWN AS ROWLETTE BRYANT L)
                                  FOURTH SECTION RD  .92 ACRES
                                  LAND - 800  TOTAL - 800

CLARENDON        98.13-1-30       GRATHOUSE WILLIAM
PC 215                            GRATHOUSE NICOLE M
                                  4581 HOLLEY BYRON RD  3.36 ACRES
                                  LAND - 21,900  TOTAL - 125,000

GAINES           60.4-1-10        GILL DANIEL A
PC 210                            13379 EAGLE HBR KNOWLESVILLE RD   .37 ACRES
                                  LAND - 9,400  TOTAL - 42,300

KENDALL          20.-1-20.1       FITZWATER DAVID
PC 210                            FITZWATER MARIE
                                  1393 TRANSIT RD   4.00 ACRES
                                  LAND - 18,300  TOTAL - 78,400

KENDALL           31.-1-10.2      REIS NORA J
PC 314                            PETERSMITH RD   8.00 ACRES
                                  LAND - 16,700   TOTAL - 16,700

KENDALL           42.-1-16        LAWRENCE-RICHARD JODI-ANN
PC 210                            2160 W KENDALL RD   120.00 X 204.00
                                  LAND - 10,000   TOTAL - 49,500

MURRAY - V        77.17-2-61      SLADE AMANDA R.
PC 220                            3 N MAIN ST   58.00 X 125.00
                                  LAND - 10,000   TOTAL - 92,500

MURRAY-V          88.29-1-19      DIAZ CHEMICAL CORP.
PC 210                            54 S MAIN ST   .37 ACRES
                                  LAND - 10,000   TOTAL - 60,000

MURRAY            53.-2-14.1      OWENS MEGAN K
PC 210                            16191 RIDGE RD   1.00 ACRES
                                  LAND - 10,000   TOTAL 68,400

MURRAY            54.-1-3.114     PRITT BURLEY
PC 322                            RIDGE RD   10.20 ACRES
                                  LAND - 26,600   TOTAL - 26,600

MURRAY            64.-1-9.1       BREUILLY BRIAN J
PC 210                            3250 FANCHER RD  1.00 ACRES
                                  LAND - 10,000   TOTAL - 104,000

RIDGEWAY - V      80.45-1-21      LUCAS CURRIE
PC 311                            LUCAS ALICIA
                                  CHURCH ST   66.00 X 39.00
                                  LAND - 200   TOTAL - 200

RIDGEWAY          46.-1-25.2      YOUNG MARY ANN
PC 240                            C/O NETTIE DUBOIS
                                  POSTLE RD      1.85 ACRES
                                  LAND - 14,400   TOTAL - 14,400

RIDGEWAY          69.-1-27        ZIETZ JOSPEH
PC 314                            ZIETZ KIRSTEN
                                  HORAN RD 100.00 X 275.25
                                  LAND - 5,500   TOTAL - 5,500

RIDGEWAY          70.2-2-17.11    WODRICH LEO R JR
PC 210                            WODRICH DONNA
                                  12657 PRESBYTERIAN ST  2.40 ACRES
                                  LAND - 12,100   TOTAL - 70,200

SHELBY - V        79.16-1-22      MORRISON KELLY

PC 220
    SPARKS LAWRENCE E IV
(NOW KNOWN AS CANDLELIGHT PROPERTIES LLC)
956 GWINN ST  66.00 X 173.25
LAND - 10,900   TOTAL - 11,900

SHELBY - V    79.60-2-9    FLINT WILMA J
PC 210    702 WEST AVE  36.00 X 92.50
LAND - 5,100   TOTAL - 40,200

SHELBY - V    80.45-2-15    RIDDER DOUGLAS
PC 210    RIDDER DIANE
NATHANIEL DICKES
726 SOUTH MAIN ST  52.00 X 89.00
LAND - 4,100   TOTAL - 33,600

SHELBY - V    80.45-3-10    LUCAS CURRIE
PC 220    LUCAS ALICIA
703 CHURCH ST  25.00 X 66.00
LAND - 1,800   TOTAL - 35,000

SHELBY - V    80.45-3-41    RICHARD WENDEL
PC 210    LAWRENCE RICHARD JODI-ANN C
725 CHURCH ST  66.00 X 132.00
LAND - 6,000   TOTAL - 30,000

SHELBY    90.-1-12    PADOLESKI BARBARA
PC 210    ATTN: KEITH DENNIS
10764 MAPLE RIDGE RD  1.00 ACRES
LAND - 13,000  TOTAL - 82,900

YATES    12.3-1-7    KERR PATRICIA
PC 210    10214 ROOSEVELT HWY  1.10 ACRES
LAND - 11,200   TOTAL - 42,500

YATES    14.3-1-3    O'CONNOR ELEANORE
PC 270    1425 LYNDONVILLE RD  90.00 X 167.00
LAND - 7,000   TOTAL - 17,100

# Exhibit Y

**Orleans County**
**Nadine P. Hanlon County Clerk**
**3 South Main Street  Courthouse Square**
**Albion NY 14411**

Volm-871  Pg-4753

Instrument Number:  2023- 00121211
As

Recorded On: **August 22, 2023**          DEED With Rett # No Fee

Parties: ORLEANS COUNTY TREASURER  OBO
    To
    ORLEANS COUNTY OF

Recorded By: **KATHY BOGAN**

Num Of Pages: **3**

Comment: **VAR TREASURERS TAX DEED**

## ** Examined and Charged as Follows: **

| | | | | | |
|---|---|---|---|---|---|
| EED With Rett # No Fee | 0.00 | Coversheet No Charge | 0.00 | RP5217 Residential No Fee | 0.00 |
| TP 584 Affidavit No Fee | 0.00 | | | | |

**Recording Charge:** 0.00

| | Amount | Consideration Amount | RS#/CS# | | | | |
|---|---|---|---|---|---|---|---|
| Tax-Transfer | 0.00 | 0.00 | 50 | Basic | 0.00 | | |
| ALBION | | | | Local | 0.00 | Special Additional | 0.00 |
| | | | | Additional | 0.00 | Transfer | 0.00 |
| **Tax Charge:** | 0.00 | | | | | | |

```
Liber:   871    PG:  4753
Aug 22,2023         11:46A
INST #:  00121211
ORLEANS COUNTY CLERK
Nadine P. Hanlon
```

## ** THIS PAGE IS PART OF THE INSTRUMENT **

I hereby certify that the within and foregoing was recorded in the Clerk's Office For:  Orleans County,

**File Information:**
    Document Number: 2023- 00121211
    Receipt Number: 358077
    Recorded Date/Time: August 22, 2023 11:46:14A
    Book-Vol/Pg: Bk-D  Vl-871  Pg-4753
    Cashier / Station: N Hanlon  /  CASH03

**Record and Return To:**
KATHY BOGAN
ORLEANS COUNTY ATTORNEY



Nadine P. Hanlon
Orleans County Clerk

**Exhibit Y**

## TREASURER'S TAX DEED

**THIS INDENTURE**, made this 22ᵈ day August 2023, between KIMBERLY C.L. DEFRANK, County Treasurer of the County of Orleans, in the proceeding hereinafter mentioned, on behalf of and for the former assessed owners on "Schedule A" attached, of the premises herein described, party of the first part, and COUNTY OF ORLEANS, party of the second part.

**WITNESSETH**:

**WHEREAS**, pursuant to Real Property Tax Law Section 1122 a List of Delinquent Taxes was filed in the Office of the Clerk of the County of Orleans, New York, on November 25, 2019; and

**WHEREAS**, pursuant to Real Property Tax Law Section 1123, a Petition and Notice of Foreclosure was filed in the Office of the Clerk of the County of Orleans, New York, on the 17th day of October, 2022, thereby commencing an action in the Supreme Court of the County of Orleans, for the foreclosure of certain tax liens; and

**WHEREAS**, at a term of said Supreme Court held at the Orleans County Courthouse in the Town of Albion, New York, on the 30ᵗʰ day of June, 2023, a judgment was duly granted, and entered in the Orleans County Clerk's Office on June 30, 2023, wherein it was, among other things, ordered that the premises in said judgment described be conveyed by the Treasurer of the County of Orleans; and

**NOW, THIS INDENTURE WITNESSETH**:

That the said Orleans County Treasurer, Kimberly C.L.DeFrank, being the party of the first part to these presents, in furtherance of the judgment aforesaid by these presents does herein grant and convey unto the said party of the second part said lot, part of lot and parcel of land hereinafter described by serial number and tax account number including all the right, title and interest which said County of Orleans and all other persons or parties to this action or affected by the same, as by statute provided, had in the premises herein attached described at the time of the filing of the List of Delinquent Taxes or at any time thereafter:

**ALL THAT TRACT OR PARCEL OF LAND**, situate in the County of Orleans and State of New York, being premises described on the assessment rolls of the County of Orleans as being in the towns herein described on "Schedule A" attached and bearing the Tax Account Number on "Schedule A" attached on the 2019 assessment rolls of the County of Orleans, such parcels having been previously assessed to the parties so set forth above.

LIBER: 871 PAGE: 4754

Together with any right, title or interest to the land lying in the bed of any street, highway, or strip of land, included in, in front of, or adjoining the lots and premises herein described.

**SUBJECT TO** all public utility easements, all easements and restrictions of record, and subject to all building, zoning and planning restrictions affecting the premises herein.

**SUBJECT TO** the rights of all persons or tenants in occupancy.

**TO HAVE AND TO HOLD** the premises herein granted unto the party of the second part, its successors and assigns forever.

**IN WITNESS WHEREOF**, the party of the first part has hereunto set her hand the day and year first above written.

Kimberly C. L. DeFrank
County Treasurer
County of Orleans

STATE OF NEW YORK          )
                           ) SS:
COUNTY OF ORLEANS          )

On the 22nd day of August 2023, before me, the undersigned, personally appeared KIMBERLY C.L.DEFRANK, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that she executed the same in her capacity, and that by hers signature on the instrument, the individual, or the person upon behalf of which the individual acted, executed the instrument.

Notary Public, State of New York

KATHERINE BOGAN
NOTARY PUBLIC, STATE OF NEW YORK
Registration No. 02BO5024146
Qualified in Orleans County
Commission Expires February 28, 20__

KATHERINE BOGAN
NOTARY PUBLIC, STATE OF NEW YORK
Registration No. 02BO5024146
Qualified in Orleans County
Commission Expires February 28, 20__

LIBER: 871 PAGE: 4755

SCHEDULE A
**2019 Current List - without the village parcels**

| TOWN | TAX MAP# | OWNER |
|---|---|---|
| ALBION<br>PC 270 | 85.-2-7.2 | NEWBOULD DAVID J<br>15510 HOLLEY RD  1.10 ACRES<br>LAND - 16,800   TOTAL - 19,600 |
| BARRE<br>PC 270 | 93.-1-47.121 | KELLEY DAVID E<br>KELLEY DOLORES J<br>4600 EAGLE HARBOR RD  2.24 ACRES<br>LAND - 21,200   TOTAL - 45,000 |
| BARRE<br>PC 312 | 106.-1-40.1 | FLINT WILMA<br>5116 OAK ORCHARD RD  19.30 ACRES<br>LAND - 45,300   TOTAL - 50,000 |
| CARLTON<br>PC 314 | 8.-1-10 | HILLSBORO INLET LLC<br>(NOW KNOWN AS GARY ELEANOR)<br>E SHORE DR   .24 ACRES<br>LAND - 3,200   TOTAL - 3,200 |
| CARLTON<br>PC 210 | 18.-1-11 | BATES THOMAS<br>14573 ERWAY SUB LN  1.30 ACRES<br>LAND - 21,000   TOTAL - 95,200 |
| CARLTON<br>PC 314 | 29.-1-15 | SPIKES DOROTHY M<br>ROBINSON JUIL JR<br>14754 ROOSEVELT HWY  5.90 ACRES<br>LAND - 20,500   TOTAL - 20,500 |
| CARLTON<br>PC 270 | 29.1-1-2.11 | BURDICK BARBARA<br>(FORMERLY WILCOX THOMAS & MARY)<br>1626 OAK ORCHARD RD  1.86 ACRES<br>LAND - 13,500   TOTAL - 34,700 |
| CARLTON<br>PC 430 | 29.1-1-43.1 | CATLIN BRYANT<br>1754 OAK ORCHARD RD  1.22 ACRES<br>LAND - 11,400   TOTAL - 104,800 |
| CLARENDON<br>PC 311 | 98.-1-15 | HILLSBORO INLET LLC<br>(NOW KNOWN AS ROWLETTE BRYANT L)<br>FOURTH SECTION RD  .92 ACRES<br>LAND - 800   TOTAL - 800 |
| CLARENDON<br>PC 215 | 98.13-1-30 | GRATHOUSE WILLIAM<br>GRATHOUSE NICOLE M<br>4581 HOLLEY BYRON RD  3.36 ACRES<br>LAND - 21,900   TOTAL - 125,000 |
| GAINES<br>PC 210 | 60.4-1-10 | GILL DANIEL A<br>13379 EAGLE HBR KNOWLESVILLE RD   .37 ACRES<br>LAND - 9,400   TOTAL - 42,300 |
| KENDALL<br>PC 210 | 20.-1-20.1 | FITZWATER DAVID<br>FITZWATER MARIE<br>1393 TRANSIT RD   4.00 ACRES<br>LAND - 18,300   TOTAL - 78,400 |
| KENDALL<br>PC 210 | 42.-1-16 | LAWRENCE-RICHARD JODI-ANN<br>2160 W KENDALL RD  120.00 X 204.00<br>LAND - 10,000   TOTAL - 49,500 |
| MURRAY<br>PC 210 | 53.-2-14.1 | OWENS MEGAN K<br>16191 RIDGE RD  1.00 ACRES<br>LAND - 10,000   TOTAL 68,400 |
| MURRAY<br>PC 322 | 54.-1-3.114 | PRITT BURLEY<br>RIDGE RD  10.20 ACRES<br>LAND - 26,600   TOTAL - 26,600 |
| RIDGEWAY<br>PC 240 | 46.-1-25.2 | YOUNG MARY ANN<br>C/O NETTIE DUBOIS<br>POSTLE RD    1.85 ACRES<br>LAND - 14,400   TOTAL - 14,400 |
| RIDGEWAY<br>PC 314 | 69.-1-27 | ZIETZ JOSEPH<br>ZIETZ KIRSTEN<br>HORAN RD 100.00 X 275.25<br>LAND - 5,500   TOTAL - 5,500 |
| RIDGEWAY<br>PC 210 | 70.2-2-17.11 | WODRICH LEO R JR<br>WODRICH DONNA<br>12657 PRESBYTERIAN ST  2.40 ACRES<br>LAND - 12,100   TOTAL - 70,200 |
| SHELBY<br>PC 210 | 90.-1-12 | PADOLESKI BARBARA<br>ATTN: KEITH DENNIS<br>10764 MAPLE RIDGE RD  1.00 ACRES<br>LAND - 13,000   TOTAL - 82,900 |
| YATES<br>PC 210 | 12.3-1-7 | KERR PATRICIA<br>10214 ROOSEVELT HWY  1.10 ACRES<br>LAND - 11,200   TOTAL - 42,500 |
| YATES<br>PC 270 | 14.3-1-3 | O'CONNOR ELEANORE<br>1425 LYNDONVILLE RD  90.00 X 167.00<br>LAND - 7,000   TOTAL - 17,100 |

Liber 871 Page 4755A

# Exhibit Z

**Orleans County**
**Nadine P. Hanlon County Clerk**
**3 South Main Street  Courthouse Square**
**Albion NY 14411**

Volm-871  Pg-5663

**Instrument Number:  2023- 00121352**

As

Recorded On:  **September 05, 2023**                    **Deed With Rett #**

Parties:  **ORLEANS COUNTY OF**
          To
          **HUZAIR BILAL**                                       Billable Pages:          **1**

Recorded By:  **ORLEANS COUNTY TREASURER**                      Num Of Pages:            **2**
Comment:  **CAR**

**\*\* Examined and Charged as Follows: \*\***

| | | | | | |
|---|---|---|---|---|---|
| Deed With Rett # | 45.00 | Coversheet | 5.00 | RP5217 Commercial | 250.00 |
| TP584 Affidavit | 5.00 | | | | |

Recording Charge:  **305.00**

| | Amount | Consideration Amount | RS#/CS# | | | | |
|---|---|---|---|---|---|---|---|
| Tax-Transfer | 124.00 | 31,000.00 | 98 | Basic | 0.00 | | |
| CARLTON | | | | Local | 0.00 | Special Additional | 0.00 |
| | | | | Additional | 0.00 | Transfer | 124.00 |

Tax Charge:  **124.00**

```
Liber:  871    PG:  5663
Sep 05,2023          11:12A
INST #:  00121352
ORLEANS COUNTY CLERK
Nadine P. Hanlon
```

**\*\* THIS PAGE IS PART OF THE INSTRUMENT \*\***

I hereby certify that the within and foregoing was recorded in the Clerk's Office For:  Orleans County,

**File Information:**                          **Record and Return To:**
Document Number:  2023- 00121352              ORLEANS COUNTY TREASURER
Receipt Number:  358526                       34 E PARK ST
Recorded Date/Time:  September 05, 2023 11:12:40A   ALBION NY 14411
Book-Vol/Pg:  Bk-D  Vl-871  Pg-5663
Cashier / Station:  N Hanlon  /  CASH02



*Nadine P. Hanlon*
Nadine P. Hanlon
Orleans County Clerk

**Exhibit Z**

**THIS INDENTURE,** made this _____ 1st _____ day of _September_ , 2023

Between

      **COUNTY OF ORLEANS**, a municipal corporation organized and existing under the laws of the State of New York, with offices located at 14016 State Route 31, Albion, New York 14411,
party of the first part, and

      **Bilal Huzair**, residing at 1500 Fuller Rd, Waterport, NY 14571
party of the second part.

      **Witnesseth** that the party of the first part, in consideration of the sum of $31,000.00 in payment of all right, title and interest which the County of Orleans may have acquired in and said property, and in payment of all tax sales and unpaid taxes, does hereby remise, release and quitclaim unto the party of the second part, and said party's heirs, successors and assigns forever.

      **All That Tract, Piece or Parcel of Land**, situate in the Town of Carlton, County of Orleans, State of New York, described as follows:

Swis Code: 342400
Tax Map Number: 29.-1-15
Location: 14754 Roosevelt Hwy
Approximate Size: 5.90 +/- Acres

      Said property, having been assessed to Dorothy M Spikes and Juil Robinson Jr. for the year 2019, assessment roll for Town of Carlton together with any existing right of way and easements, and subject to any and all restrictions, conditions and covenants of record.

      Said property having been conveyed pursuant to Article 11 IN REM Tax Foreclosure Procedure to the County of Orleans, State of New York. The Tax Deed to said County of Orleans, was made on 8/21/2023 and recorded in the Orleans County Clerk's Office on 08/21/2023 Index # 22-47738

      **This Conveyance** is made pursuant to resolution of the Orleans County Legislature, dated on 08/28/2023 per Resolution #431-823 and is this conveyance is made subject to the condition and covenant that County of Orleans shall in no event be or become liable for any defects in title conveyed hereby, for any cause whatsoever, and that no claim, demand or suit of any nature shall ever be made by the party of the second part hereto, or by said party's heirs, successors and assigns, against said County of Orleans arising from such sale or this conveyance.

      **Together** with the appurtenances and all the estate and rights of the party of the first part in and to said premises.

      **To Have and to Hold** the premises herein granted unto the party of the second part and said party's heirs, successors and assigns forever.

      **In witness Whereof** the party of the first part has hereunto set its hand and seal the day and year first above written.

                             **County of Orleans**

                        By _Kimberly CL DeFrank_
                            Kimberly CL DeFrank
                            Orleans County Treasurer

STATE OF NEW YORK

COUNTY OF ORLEANS   ) SS:

      On the _1st_ day of _September_ 2023, before me, the undersigned, a Notary Public in and for said State, personally appeared Kimberly CL DeFrank, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his capacity, and that by his signature on the instrument, the individual, or the person upon behalf of which individual acted, executed the instrument.

      ALISHA M. RICHARDSON
      Notary Public, State of New York
      No. 01RI6423380
      Qualified in Orleans County
      Commission Expires 10/12/2026       _Alisha M Richardson_
                               Signature of Notary

Notice: An alteration in the description of the parcel conveyed or in the name of the grantee may affect the validity of this

LIBER: 871 PAGE: 5664

# Exhibit AA

SUPREME COURT
STATE OF NEW YORK     COUNTY OF STEUBEN

In the Matter of the Foreclosure of Tax Liens by          PETITION AND
Proceeding in Rem pursuant to Article Eleven of           NOTICE OF
the Real Property Tax Law by The County of                FORECLOSURE
Steuben.                                                   INDEX NO. 2021-1173CV

The above-captioned proceeding is hereby commenced to enforce the payment of
delinquent taxes or other lawful charges which have accumulated and become
liens against certain property. The parcels to which this proceeding applies
are identified on Schedule A of this Petition, which is annexed hereto and made
a part hereof. This document serves both as a Petition of Foreclosure and a
Notice of Foreclosure for purposes of this proceeding.

**Effect   of   filing:** All persons having or claiming to have an interest in
the real property described in this petition are hereby notified that the
filing of this petition constitutes the commencement by the Tax District of a
proceeding in the court specified in the caption above to foreclose each of the
tax liens therein described by a foreclosure proceeding in rem.

**Nature   of   proceeding:** This proceeding is brought against the real
property only and is to foreclose the tax liens described in this petition. No
personal judgment will be entered herein for such taxes or other legal charges
or any part thereof.

**Persons   affected:** This notice is directed to all persons owning or
having or claiming to have an interest in the real property described in this
petition. Such persons are hereby notified further that a duplicate of this
petition has been filed in the office of the Enforcing Officer of the Tax
District and will remain open for public inspection up to and including the
date specified below as the last day for redemption.

**Right   of   redemption:** Any person having or claiming to have an interest
in any such real property and the legal right thereto may on or before said
date redeem the same by paying the amount of all such unpaid tax liens thereon,
including all interest and penalties and other legal charges which are included
in the lien against such real property, computed to and including the date of
redemption. Such payments shall be made to Tammy Hurd-Harvey, Steuben County
Commissioner of Finance, 3 E. Pulteney Square, Bath, New York 14810. In the
event that such taxes are paid by a person other than the record owner of such
real property the person so paying shall be entitled to have the tax liens
affected thereby satisfied of record.

PETITION & NOTICE OF FORECLOSURE

**Last day for redemption:**

2021-1173CV
11/09/2022 09:40 AM
8 Pages
Justin M. Hunter County Clerk      Clerk HA

The last day for redemption is hereby fixed as the 8TH of March, 2023.

**Exhibit AA**

**Service of answer:** Every person having any right, title or interest in or lien upon any parcel of real property described in this petition may serve a duly verified answer upon the attorney for the Tax District setting forth in detail the nature and amount of his or her interest and any defense or objection to the foreclosure. Such answer must be filed in the Office of the County Clerk and served upon the attorney for the Tax District on or before the date above mentioned as the last day for redemption.

**Failure to redeem or answer:** In the event of failure to redeem or answer by any person having the right to redeem or answer, such person shall be forever barred and foreclosed of all his or her right, title and interest and equity of redemption in and to the parcel described in this petition and a judgment in foreclosure may be taken by default.

Dated: November 9, 2022

Enforcing Officer:

**Tammy Hurd-Harvey**
**Steuben County Commissioner of Finance**

STATE OF NEW YORK)
                            ss:
COUNTY OF STEUBEN)

I, Tammy Hurd-Harvey, being duly sworn, depose and say: I am the Enforcing Officer for the County of Steuben. I have read this Petition, which I have signed, and I am familiar with its contents. The contents of this Petition are true to the best of my knowledge, based upon the records of the County of Steuben. I do not know of any errors or omissions in this Petition.

**Tammy Hurd-Harvey**

Sworn to before me this
9th Day of November, 2022

**Stacie L. Patterson**
Notary Public

STACIE LYNN PATTERSON
Notary Public #01PA6406446
State of NY, County of Steuben
My Comm. Expires Mar. 30, 2024

Attorney for Tax District:

Steuben County Attorney
3 E. Pulteney Square
Bath, New York  14810

Exhibit AA a

**Schedule A - 2021**       **Index No:**   2021-1173CV

| Town Name | Tax Map Number | Owner's Name | |
|---|---|---|---|
| South Corning | 318.18-01-046.100 | Rumsey Ryan | Forward-Rumsey Jennifer |
| South Corning | 318.18-02-080.000 | Bapa Park Ave LLC | |
| South Corning | 336.10-02-050.000 | Burnside Jean B | Wheaton Sharon |
| Corning Town | 299.11-01-019.000 | Wood Dana | Wood Laura |
| Corning Town | 299.11-01-031.000 | DeWert Matthew | DeWert Ashley M |
| Corning Town | 299.12-01-021.000 | Willow Charles L | |
| Corning Town | 299.14-05-031.000 | Willow Leon E Jr | Willow Christine M |
| Corning Town | 301.00-01-061.000 | Echeverria Ernesto | |
| Corning Town | 315.11-01-004.000 | Scouten Brian | |
| Corning Town | 318.11-01-035.000 | Walker Gregory L | |
| Corning Town | 318.11-01-046.000 | Wilson Paul J | |
| Corning Town | 318.15-01-028.000 | Walker Charles R | |
| Corning Town | 318.15-01-051.050 | Diederich Russell C | Diederich Sherry L |
| Corning Town | 337.00-02-027.000 | Butler Estates | Cavaliaro Merlyn |
| Corning Town | 337.04-01-074.000 | Truesdale Carlton M | Truesdale Linda R |
| Corning Town | 337.09-03-006.000 | KATHA Inc | |
| Dansville | 025.00-01-023.111 | Rawleigh John M | |
| Dansville | 038.00-01-041.100 | Roe Joseph K | |
| Dansville | 051.00-01-035.000 | Brewster Nathan H | |
| Dansville | 066.00-01-002.000 | Canfield Ruby | |
| Dansville | 066.00-01-034.111 | VanNorman Judith | Lill Eileen R |
| Dansville | 067.00-01-005.113 | Heller Jackson M | |
| Dansville | 067.00-01-037.000 | Baldwins Forest Products Inc | |
| Painted Post | 298.12-01-017.000 | Zimmerman Darcie L | |
| Painted Post | 299.13-04-024.000 | Briggs James L | |
| Erwin | 280.14-01-018.100 | Cavaliaro Mark M | Anthony Cavaliaro |
| Erwin | 297.00-01-038.000 | Lyons William A | |
| Erwin | 318.08-01-020.211 | GM BAPA LLC | Heavenly Cup Roasters |
| Erwin | 318.08-01-020.212 | GM Bapa LLC | |
| Erwin | 316.11-01-082.000 | Dumars Aubrey R (dec ) | |
| Erwin | 333.20-01-029.000 | Wright Lora J | |
| Fremont | 094.00-03-012.111 | Smith Bruce C | |
| Fremont | 094.00-03-013.310 | Smith Bruce C | |
| Fremont | 096.00-01-058.120 | Sekula Mary P | |
| Greenwood | 304.15-01-021.000 | McCaffery Donna | Mullen Edward R |
| Greenwood | 304.19-01-008.200 | Whitesell Dawn | |
| Hartsville | 196.00-01-015.200 | Eagle Camp Holding Co Inc | Attn: Tomasine John |
| Hartsville | 196.00-01-016.111 | Eagle Camp Holding Co Inc | Attn: Tomasine John |
| Hartsville | 214.00-01-031.000 | Deroller Ralph | % Gary Czebatul |
| Hornby | 229.00-01-017.110 | McGrath Matthew | McGrath Holly |
| Hornby | 245.00-01-027.100 | Babio Noel | Babio Edwin |
| Hornby | 245.00-01-027.200 | Babio Noel | Babio Edwin |
| Hornby | 262.00-01-077.200 | Quick Andrew R | |
| Arkport | 107.14-01-011.000 | Flaitz Jason | |
| Arkport | 107.14-01-026.000 | Maldonado Luis Angel | |
| Arkport | 107.14-01-033.000 | Kliny Mitchell Allen | Robinson Bonnie F |
| North Hornell | 136.14-01-040.000 | Myers Patricia | |
| Hornellsville | 150.00-01-056.200 | Wall Alexander T | Wall Nicole G |
| Hornellsville | 152.00-01-002.110 | Wizeman Frederick V | |
| Hornellsville | 166.18-01-011.000 | Chapman Michael | |

At an ex parte term of the Supreme Court of Steuben County, held at the Courthouse in Bath, New York, on the 8 day of May , 2023

PRESENT: Hon. Patrick McAllister
(Acting) Supreme Court Justice

**STATE OF NEW YORK**
**SUPREME COURT : STEUBEN COUNTY**

| | |
|---|---|
| IN THE MATTER OF THE FORECLOSURE OF TAX LIENS BY PROCEEDING IN REM PURSUANT TO ARTICLE ELEVEN OF THE REAL PROPERTY TAX LAW BY THE COUNTY OF STEUBEN | **DEFAULT JUDGMENT PURSUANT TO RPTL §1131 & §1136**<br><br>**Index No. 2021-1173CV** |

**UPON** proof of due publication of said Notice of Foreclosure pursuant to Section 1124 of the Real Property Tax Law, and upon due proof of the posting of said Notice of Foreclosure and of the due mailing thereof in compliance with the said Article Eleven and on reading the List of Delinquent Taxes duly filed on the 5th day of November, 2021, in the Steuben County Clerk's Office pursuant to Article Eleven of the Real Property Tax Law of the State of New York, and in particular Section 1122 thereof and it duly appearing that Certificates of Redemption of parcels listed in said List of Delinquent Taxes which were redeemed have been duly filed and that Certificates of withdrawal of parcels listed in said List of Delinquent Taxes which were withdrawn have been duly filed; and

**UPON** reading and filing of the Application for Default Judgment dated the 4th day of May, 2023, the Affidavit of Jennifer K. Prossick, Esq., sworn to the 4th day of May, 2023, the Affidavit of Tammy Hurd-Harvey, sworn to the 4th day of May, 2023, the Petition and Notice of Foreclosure filed on November 9, 2022, and the affidavits of execution, filing, service, posting and publication filed herein, all in support of said motion, which are attached to the Application For Default Judgment;

**AND** the Court having read the allegations and proof of the parties and after due deliberation having been had, and the Court having filed its Decision herein, containing a statement of the facts found and conclusion of law herein and directing judgment as hereinafter stated;

**NOW,** on the Application of Jennifer K. Prossick, Esq., County Attorney for Steuben County, it is

**ORDERED, ADJUDGED, and DECREED,** that the Application of Steuben County for Judgment of Foreclosure pursuant to §1131 and §1136 of the Real Property Tax Law is granted and awarding to Steuben County possession of and title to the parcels of real property described in Exhibit "C" of the Application For Default Judgment under Index No. 2021-1173CV; and it is further

DEFAULT JUDGMENT

2021-1173CV
05/09/2023 10:48 AM

Clerk: JMB

**ORDERED, ADJUDGED, and DECREED,** that all proceedings in this action have been and were fully and properly taken pursuant to Article 11 of the Real Property Tax Law, and in particular Sections 1122, 1123, 1124 and 1125 thereof, and there has been full and due compliance with the provisions of said Article 11; and it is further

**ORDERED, ADJUDGED, and DECREED,** that the County of Steuben is awarded possession of all the parcels of land described in Exhibit "C" of the Application for Default Judgment not heretofore redeemed or withdrawn and as to which no Answer has been filed and interposed, and the Steuben County Commissioner of Finance, Tammy Hurd-Harvey, the Tax Enforcement Officer of Steuben County, is hereby directed to make, execute and cause to be recorded a Deed or Deeds conveying to the said County of Steuben, full and complete title to the said parcels of land; and it is further

**ORDERED, ADJUDGED, and DECREED,** that upon the execution and recording of the deed or deeds herein before directed, Steuben County shall be seized of an estate in fee simple absolute in all the parcels of land therein described, and all persons, including the People of the State of New York, infants, incompetents, absentees and non-residents, who may have had any right, title, interest, claim, lien or equity of redemption, in or to such lands shall be forever barred and foreclosed of all such right, title, interest, claim, lien or equity of redemption; and it is further

**ORDERED, ADJUDGED, and DECREED,** that the parcels of land to which the County of Steuben shall receive possession, deed or deeds and title as aforesaid are those as contained in Exhibit "C" of the Application For Default Judgment, which is filed in the Office of the Clerk of the County of Steuben not heretofore redeemed or withdrawn and as to which no Answer has been filed and interposed as provided under Title 3 of the Real Property Tax Law.

Dated:  May 8 , 2023          ENTER
        Bath, New York

                                          _____
                                          Hon. Patrick McAllister
                                          Acting Justice, Supreme Court

Unofficial Copy

4881-5959-1838, v. 1

# Exhibit BB



**STEUBEN COUNTY – STATE OF NEW YORK**
**JUDITH M. HUNTER, COUNTY CLERK**
**3 EAST PULTENEY SQUARE, BATH, NEW YORK 14810**

**COUNTY CLERK'S RECORDING PAGE**
**\*\*\*THIS PAGE IS PART OF THE DOCUMENT – DO NOT DETACH\*\*\***



| Recording: | |
|---|---|
| Cover Page | 0.00 |
| Recording Fee | 0.00 |
| Cultural Ed | 0.00 |
| Records Management – Coun | 0.00 |
| Records Management – Stat | 0.00 |
| TP584 | 0.00 |
| Notice of Transfer of Sal | 0.00 |
| RP5217 Residential/Agricu | 0.00 |
| RP5217 – County | 0.00 |
| Sub Total: | 0.00 |
| Transfer Tax | |
| Transfer Tax – State | 0.00 |
| Sub Total: | 0.00 |
| Total: | 0.00 |

**BOOK/PAGE:** 3028 / 51

**Receipt#:** 20230289400
**Clerk:** AH
**Rec Date:** 05/12/2023 11:24:23 AM
**Doc Grp:** DEE
**Descrip:** DEED
**Num Pgs:** 12
**Rec'd Frm:** STEUBEN COUNTY FINANCE COMMISSIONER

**Party1:** STEUBEN COUNTY FINANCE COMMISSIONER
**Party2:** STEUBEN COUNTY
**Town:** SEVERAL TOWNS

**\*\*\*\* NOTICE: THIS IS NOT A BILL \*\*\*\***

**\*\*\*\*\* Transfer Tax \*\*\*\*\***
Transfer Tax #: 3324
Transfer Tax

Total:                    0.00

**Record and Return To:**

**STEUBEN COUNTY FINANCE COMMISSIONER**

WARNING\*\*\*
\*\*\* Information may be amended during the verification process, and may not be reflected on this cover page.

I hereby certify that the within and foregoing was recorded in the Steuben County Clerk's Office, State of New York. This sheet constitutes the Clerks endorsement required by Section 319 of the Real Property Law of the State of New York.

*Judith M. Hunter*

Judith M. Hunter
Steuben County Clerk

**Exhibit BB**

**THIS INDENTURE,** made this 11ᵗʰ **day of May, 2023,** between *Tammy Hurd-Harvey,* as *Commissioner of Finance of Steuben County,* whose principal office is located at the Steuben County Office Building, 3 E Pulteney Square, Bath, NY 14810.
Grantor, and

*The County of Steuben,* a municipal corporation having an office at the Steuben County Office Building, 3 E. Pulteney Square, Bath, New York 14810,
Grantee,

**WITNESSETH,** that the Grantor, pursuant to the provisions of Article Eleven, Title 3, of the Real Property Tax Law of the State of New York and pursuant to a Judgment duly made on **the 8ᵗʰ day of May, 2023,** and entered in the Office of the Clerk of the County of Steuben on **the 9ᵗʰ day of May, 2023,** in an action entitled In the Matter of Foreclosure of tax liens. Pursuant to Article Eleven, Title Three, of the Real Property Tax Law by the County of Steuben affecting parcels located in the Towns of the County of Steuben, List of Delinquent Taxes dated and filed in the Steuben County Clerk's Office November 5, 2021, Index No. 2021-1173CV.

**AND** in consideration of ONE ($1.00) DOLLAR lawful money of the United States paid by the Grantee, does hereby grant and release unto the Grantee, its successors and assigns forever,

**ALL** those certain plots, pieces or parcels of land, together with the buildings thereon situate, lying and being in the Towns of the County of Steuben, State of New York, which are designated herein and more particularly known and described upon the official tax map of their respective Towns which are attached hereto as made a part hereof as Schedule "A".

**TOGETHER** with the appurtenances and all the estate and rights of the party of the first part in and to said premises,

**TO HAVE AND TO HOLD** the above granted premises unto the Grantee, its successors and assigns forever.

The word "party" shall be construed as if it read "parties" whenever the sense of this indenture so requires.

**IN WITNESS WHEREOF,** the Grantor has hereunto set his hand and seal the 11ᵗʰ **day of May, 2023.**

BY: _____
TAMMY HURD-HARVEY
Steuben County Commissioner of Finance

STATE OF NEW YORK  )
                   ) ss.:
COUNTY OF STEUBEN  )

On the 11ᵗʰ **day of May in the year 2023,** before me, the undersigned, a notary public in and for said State, personally appeared TAMMY HURD-HARVEY, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his capacity, and that by his signature on the instrument, the individual, or the person on behalf of which the individual acted, executed the instrument.

STACIE LYNN PATTERSON
Notary Public #01PA6406446
State of NY, County of Steuben
My Comm. Expires Mar. 30, 20__

_____
Notary Public

Schedule A - 2021                    Index No. 2021-1173CV

| Town | Tax Map Number | Owner's Name | Description |
|------|----------------|--------------|-------------|
| Corning City<br>460300<br>    Prior T.M.: | 299.19-02-074.000 | Shea Marie B | 210 1 Family Res<br>134 Pritchard Ave<br>50ft. X 120ft.<br>Deed - 2859 Pg - 219 |
| Corning City<br>460300<br>    Prior T.M.: | 299.67-01-014.000 | CLARK RUSSELL E | 411 Apartment<br>65-67 Sterling St<br>49.5ft. X 165ft.<br>Deed - 2736 Pg - 51 |
| Corning City<br>460300<br>    Prior T.M.: | 299.84-01-020.000 | 35-55 EAST PULTENEY STREET LLC | 330 Vacant comm<br>60 Ontario St<br>50ft. X 123ft.<br>Deed - 2744 Pg - 17 |
| Corning City<br>460300<br>    Prior T.M.: | 318.45-02-037.000 | Wilson Ronald F | 220 2 Family Res<br>163 Chemung St<br>37.5ft. X 63ft.<br>Deed - 2899 Pg - 284 |
| Corning City<br>460300<br>    Prior T.M.: | 318.55-01-060.000 | YANOSKA ELIZABETH<br>MICHAEL YANOSKA | 210 1 Family Res<br>215 Park Ave<br>59.5ft. X 79ft.<br>Deed - 1847 Pg - 60 |
| Corning City<br>460300<br>    Prior T.M.: | 318.55-01-071.000 | FERREIRA LUCINDA L<br>SPARLING HAROLD J | 210 1 Family Res<br>357 E Third St<br>31.5ft. X 165ft.<br>Deed - 2663 Pg - 1 |
| Hornell City<br>460600<br>    Prior T.M.: | 151.10-01-010.000 | TAFT JOHN F | 210 1 Family Res<br>63 Adsit St<br>49.5ft. X 148.5ft.<br>Deed - 1065 Pg - 526 |
| Hornell City<br>460600<br>    Prior T.M.: 151.17-01-068.000 | 151.17-01-068.110 | FLAITZ JASON | 210 1 Family Res<br>69 West St<br>3.4 Acres<br>Deed - 2698 Pg - 52 |
| Hornell City<br>460600<br>    Prior T.M.: | 151.55-03-027.000 | BURGESS LAURA | 210 1 Family Res<br>27 Preston Ave<br>53.5ft. X 73.33ft.<br>Deed - 2584 Pg - 156 |

WARRANTY DEED

# THIS INDENTURE, made the 13 ᵀᴴ day of May, 2011,

## BETWEEN

SCOTT PETERSON, residing at P.O. Box 1123, Corning, New York 14830; and WENDY S. GEHL, residing at 11917 River Road, Corning, New York 14830,

*grantors*

MATTHEW DEWERT and ASHLEY M. DEWERT, husband and wife, residing at 124 Veterans Drive, Painted Post, New York 14870

*grantees*

**WITNESSETH,** that the grantors, in consideration of One Dollar ($1.00) and other good and valuable consideration paid by the grantees, hereby grants and releases unto the grantees, and to the heirs or successors and assigns of the grantees forever,

**ALL THAT TRACT OR PARCEL OF LAND** situate in the Town of Corning, County of Steuben and State of New York bounded and described as follows: BEGINNING at an existing iron pin on the Southeast corner of lands now or formerly owned by Hooey (Liber 1726 Page 146) and the northerly right-of-way limit of Hamilton Road (a.k.a County Route No. 41); thence the following three (3) courses and distances along lands now or formerly of Hooey (Liber 1726 Page 146); thence N 11˚ 22' 21" E a distance of 150.00' to an existing iron pin; thence S 64˚ 34' 38" E a distance of 75.00' to an existing iron pin; thence N 11˚ 22' 21" E a distance of 383.14' to an existing iron pin; thence S 85˚ 01' 09" E along the Corning and Erwin Town lines a distance of 100.00' to a point; thence S 11˚ 22' 21" W along lands now or formerly Washburn (Liber 1758 Page 16) a distance of 182.30' to an existing iron pin; thence S 11˚ 22' 21" W along lands now or formerly of Roloson a distance of 200.00' to an existing iron pin; thence S 11˚ 22' 21" W along lands now or formerly of Washburn (Liber 1758 Page 16) and Tallman (Liber 980 Page 885) a distance of 185.00' to a point; thence N 65˚ 27' 07" W along the northerly right-of-way limit of Hamilton Road (a.k.a County Route No. 41) a distance of 102.07' to a point; thence N 64˚ 45' 08" W a distance of 74.94' to the point and place of beginning. Containing 1.505 acres of land, all as more fully shown on a survey map prepared by J. Patrick Moore entitled "Boundary Survey Map of Lands Now Owned By Scott Peterson and Wendy S. Gehl" dated September 6, 2006 and known as job number R-2854, a copy of which is attached.

BEING the same premises conveyed to Scott Peterson and Wendy S. Gehl by Deed dated January 29, 1988 and recorded in the Steuben County Clerk's Office on February 3, 1988 in Liber 1161 of Deeds at Page 343.

**TOGETHER** with the appurtenances and all the estate and rights of the grantor in and to said premises.

**TO HAVE AND TO HOLD** the premises herein granted unto the grantee, and to the heirs or successors and assigns of the grantee forever.

**AND,** the grantor covenants as follows:

**FIRST**     The grantee shall quietly enjoy said premises;

**SECOND**   The grantor will forever warrant title to said premises.

This deed is subject to the trust provisions of Section 13 of the Lien Law.

The words "grantor" and "grantee" shall be construed to read in the plural whenever the sense of this deed so requires.

**IN WITNESS WHEREOF,** the grantor has executed this deed the day and year first above written.

_____ L.S.
Scott Peterson

_____ L.S.
Wendy S. Gehl

Schedule A - 2021                    Index No. 2021-1173CV

| Town | Tax Map Number | Owner's Name | Description |
|---|---|---|---|
| Hornell City 460600 Prior T.M.: | 151.56-03-015.000 | MULLINS AUTUMN | 210 1 Family Res 41 Bennett St 59ft. X 143.31ft. Deed - 2624 Pg - 287 |
| Hornell City 460600 Prior T.M.: | 166.06-06-032.000 | ALLEN VANESSA M GERLING BARBARA L | 210 1 Family Res 81 Front St 33ft. X 156.75ft. Deed - 1851 Pg - 276 |
| Hornell City 460600 Prior T.M.: | 166.11-02-055.000 | VANDERHOEF ANTHONY VANDEROEF AARON | 210 1 Family Res 176 Greeley Ave 49.5ft. X 165ft. Deed - 2598 Pg - 224 |
| Hornell City 460600 Prior T.M.: | 166.11-03-012.000 | LAWLESS MICHAEL J | 210 1 Family Res 24 Hart St 55ft. X 173.58ft. Deed - 1778 Pg - 205 |
| Hornell City 460600 Prior T.M.: | 166.25-01-019.000 | WISNIEWSKI JOHN | 482 Det row bldg 102 River St 57ft. X 91ft. Deed - 1373 Pg - 342 |
| Hornell City 460600 Prior T.M.: | 166.25-01-020.000 | WISNIEWSKI JOHN | 220 2 Family Res 104 River St 30.75ft. X 75ft. Deed - 1669 Pg - 181 |
| Hornell City 460600 Prior T.M.: | 166.26-02-004.000 | Hoyt David J | 210 1 Family Res 44 Catherine St 72ft. X 148.5ft. Deed - 2865 Pg - 17 |
| Hornell City 460600 Prior T.M.: | 166.26-02-044.200 | Hoyt David | 311 Res vac land 40 Seward St 270.5ft. X 167.85ft. Deed - 2865 Pg - 17 |
| Addison Town 462089 Prior T.M.: 313.00-01-007.000 | 313.00-01-007.100 | SPACE CHARLES G III | 210 1 Family Res 2955 County Route 1 0.2 Acres Deed - 2487 Pg - 326 |

Schedule A - 2021                        Index No. 2021-1173CV

| Town | Tax Map Number | Owner's Name | Description |
|------|----------------|--------------|-------------|
| Addison Town<br>462089<br>   Prior T.M.: | 332.00-01-001.000 | DEUEL KATHLEEN P<br>ALAN PARVEL | 210 1 Family Res<br>2657 Reservoir Hill Rd<br>0.99 Acres<br>Deed -  Pg - |
| Avoca Village<br>462201<br>   Prior T.M.: | 099.20-01-042.000 | STRYKER DONALD | 210 1 Family Res<br>27 Alexander St<br>82ft. X 140ft.<br>Deed - 1548 Pg - 206 |
| Avoca Village<br>462201<br>   Prior T.M.: | 113.07-01-028.000 | BACON DYLAN | 210 1 Family Res<br>10 River St<br>75ft. X 105ft.<br>Deed - 2847 Pg - 342 |
| Avoca Town<br>462289<br>   Prior T.M.: | 085.13-01-004.000 | INGRAHAM HARRIS | 210 1 Family Res<br>61133 State Route 415<br>66.76ft. X 141.54ft.<br>Deed - 953 Pg - 467 |
| Avoca Town<br>462289<br>   Prior T.M.: 098.00-01-022.300 | 098.00-01-022.320 | ZEH CALEB | 270 Mfg housing<br>4404 County Route 6<br>2 Acres<br>Deed - 2360 Pg - 145 |
| Avoca Town<br>462289<br>   Prior T.M.: | 113.18-01-026.000 | ROUNDS ADAM | 210 1 Family Res<br>8077 Bauter Rd<br>90ft. X 107ft.<br>Deed - 2480 Pg - 139 |
| Bath Village<br>462401<br>   Prior T.M.: | 158.16-01-064.200 | RURALNET, INC | 433 Auto body<br>127 W Morris St<br>35ft. X 94ft.<br>Deed - 2841 Pg - 172 |
| Bath Village<br>462401<br>   Prior T.M.: | 174.06-01-002.000 | MICHAEL JOE | 311 Res vac land<br>I 86<br>3.1 Acres<br>Deed - 2807 Pg - 205 |
| Savona<br>462403<br>   Prior T.M.: | 190.20-01-005.000 | PAUL * CALE R<br>PAUL DEVON | 210 1 Family Res<br>104 W Lamoka Ave<br>0.48 Acres<br>Deed - 2530 Pg - 3 |

Schedule A - 2021                    Index No. 2021-1173CV

| Town | Tax Map Number | Owner's Name | Description |
|------|----------------|--------------|-------------|
| Bath Town 462489 Prior T.M.: 129.00-01-053.210 | 129.00-01-053.340 | COSTELLO BRETT O | 260 Seasonal res 7747 Hickory Hill Rd 3 Acres Deed - 2822 Pg - 118 |
| Bath Town 462489 Prior T.M.: 129.00-01-053.210 | 129.00-01-053.370 | COSTELLO BRETT O | 314 Rural vac<10 Lot#2 Hickory Hill Rd 5 Acres Deed - 2822 Pg - 118 |
| Bath Town 462489 Prior T.M.: 145.00-03-002.000 | 145.00-03-002.110 | PRESCOTT ESTATE THOMAS O C/O DIANE ELLEN HUNTER | 314 Rural vac<10 County Route 113 1.84 Acres Deed - 1069 Pg - 125 |
| Bath Town 462489 Prior T.M.: | 174.00-01-055.121 | 7283 WORTH ROAD LLC ATTN: HASS-GORMAN, INC | 457 Small Retail 7283 Worth Rd 486.2ft. X 0ft. Deed - 1794 Pg - 104 |
| Bath Town 462489 Prior T.M.: | 175.00-01-061.200 | NICHOLS CARLA | 314 Rural vac<10 Scudder Rd 0.06 Acres Deed - 2777 Pg - 238 |
| Bath Town 462489 Prior T.M.: | 175.00-01-066.000 | 7283 WORTH ROAD LLC ATTN: HASS-GORMAN, INC | 330 Vacant comm Worth Rd 307.88ft. X 139.16ft. Deed - 1794 Pg - 104 |
| Bath Town 462489 Prior T.M.: | 189.00-01-031.000 | WHITE CHERYL A | 210 1 Family Res 6937 Wilbur Rd 1.75 Acres Deed - 2473 Pg - 344 |
| Bath Town 462489 Prior T.M.: | 190.04-01-027.000 | PAUL * CALE R PAUL DEVON | 314 Rural vac<10 W Lamoka Ave 0.09 Acres Deed - 2530 Pg - 3 |
| Bradford 462600 Prior T.M.: | 134.20-01-020.000 | SUTRYK JOSEPH J | 210 1 Family Res 7605 County Route 20 70ft. X 203ft. Deed - 1455 Pg - 206 |

Schedule A - 2021                          Index No. 2021-1173CV

| Town | Tax Map Number | Owner's Name | Description |
|------|----------------|--------------|-------------|
| Bradford<br>462600<br>    Prior T.M.: | 148.00-01-015.000 | HERRINGTON SYLVIA | 270 Mfg housing<br>7543 State Route 226<br>155ft. X 155ft.<br>Deed - 1622 Pg - 161 |
| Bradford<br>462600<br>    Prior T.M.: | 148.08-01-012.000 | PIERCE CATHERINE | 210 1 Family Res<br>9912 Carman Rd<br>111ft. X 378.17ft.<br>Deed - 2578 Pg - 29 |
| Cameron<br>462800<br>    Prior T.M.: | 237.00-01-032.000 | MARKESE JOAN R | 323 Vacant rural<br>Swale Hl<br>90.2 Acres<br>Deed - 2055 Pg - 278 |
| Cameron<br>462800<br>    Prior T.M.: | 255.00-01-026.000 | MARKESE JOAN R | 260 Seasonal res<br>4817 North Cameron Rd<br>50.05 Acres<br>Deed - 1749 Pg - 317 |
| Cameron<br>462800<br>    Prior T.M.: | 256.00-01-038.200 | JAYNE STEPHEN | 260 Seasonal res<br>4302 Saurbier Rd<br>5.1 Acres<br>Deed - 2027 Pg - 253 |
| Campbell<br>463000<br>    Prior T.M.: | 224.06-01-021.000 | BARNES ALAN<br>PHILIPS MICHELE R | 210 1 Family Res<br>5234 County Route 125<br>1.29 Acres<br>Deed - 2376 Pg - 20 |
| Campbell<br>463000<br>    Prior T.M.: | 244.01-01-003.000 | MANWARING BEVERLY J | 210 1 Family Res<br>4776 Taft Rd<br>3.9 Acres<br>Deed - 938 Pg - 1124 |
| Canisteo Town<br>463289<br>    Prior T.M.: | 217.00-01-009.123 | PATTON DAVID | 314 Rural vac<10<br>Catatunk Rd<br>1 Acres<br>Deed - 2548 Pg - 36 |
| Canisteo Town<br>463289<br>    Prior T.M.: | 217.00-01-009.124 | PATTON DAVID | 314 Rural vac<10<br>Catatunk Rd<br>6 Acres<br>Deed - 2623 Pg - 209 |

Schedule A - 2021                    Index No. 2021-1173CV

| Town | Tax Map Number | Owner's Name | Description |
|------|----------------|--------------|-------------|
| Canisteo Town 463289 Prior T.M.: | 251.00-01-016.000 | RANDALL PAUL F | 210 1 Family Res 4038 State Route 248 5.4 Acres Deed - 2498 Pg - 267 |
| Caton 463400 Prior T.M.: 390.00-01-026.000 | 390.00-01-026.100 | MARVIN NORMAN J | 240 Rural res 1405 Hittown Rd 49.07 Acres Deed - 1870 Pg - 347 |
| Cohocton Town 463689 Prior T.M.: | 056.00-01-005.000 | BUMAN CLAUDETTE HAYES REBEKAH | 270 Mfg housing 10264 Ryan Hollow Rd 1.75 Acres Deed - 2828 Pg - 102 |
| Corning Town 463889 Prior T.M.: | 299.11-01-031.000 | DEWERT MATTHEW DEWERT ASHLEY M | 210 1 Family Res 10265 Hamilton Rd 1.51 Acres Deed - 2335 Pg - 296 |
| Corning Town 463889 Prior T.M.: | 299.14-05-031.000 | WILLOW LEON E JR WILLOW CHRISTINA M | 270 Mfg housing 3296 Charles St 0.09 Acres Deed - 2266 Pg - 92 |
| Corning Town 463889 Prior T.M.: | 318.11-01-035.000 | Walker Gregory L | 210 1 Family Res 3010 College Ave 0.2 Acres Deed - 2871 Pg - 332 |
| Corning Town 463889 Prior T.M.: | 318.11-01-040.000 | WILSON PAUL J | 210 1 Family Res 3043 College Ave 0.31 Acres Deed - 1045 Pg - 916 |
| Corning Town 463889 Prior T.M.: | 337.04-01-074.000 | TRUESDALE CARLTON M TRUESDALE LINDA R | 210 1 Family Res 11948 River Rd 0.45 Acres Deed - 1157 Pg - 291(12/87) |
| Dansville 464000 Prior T.M.: 038.00-01-041.000 | 038.00-01-041.100 | ROE JOSEPH K | 311 Res vac land 10348 Jacobs Rd 1.5 Acres Deed - 2616 Pg - 37 |

Schedule A - 2021                    Index No. 2021-1173CV

| Town | Tax Map Number | Owner's Name | Description |
|------|----------------|--------------|-------------|
| Dansville 464000 Prior T.M.: 066.00-01-034.100 | 066.00-01-034.111 | VANNORMAN JUDITH LILL EILEEN R | 314 Rural vac<10 9390 Stage Rd 1 Acres Deed - 2297 Pg - 192 |
| Dansville 464000 Prior T.M.: | 067.00-01-005.113 | HOLLER JACKSON M | 210 1 Family Res 9692 Lander Rd 10 Acres Deed - 2813 Pg - 304 |
| Painted Post 464201 Prior T.M.: | 299.13-04-024.000 | BRIGGS JAMES L | 210 1 Family Res 219 Norwood St 50ft. X 160ft. Deed - 1916 Pg - 285 |
| Greenwood 464600 Prior T.M.: | 304.19-01-009.200 | WHITESELL DAWN | 210 1 Family Res 2634 State Route 248 180ft. X 160ft. Deed - 1953 Pg - 294 |
| Hornellsville 465289 Prior T.M.: | 166.18-01-011.000 | CHAPMAN MICHAEL | 210 1 Family Res 1489 Beech St 0.17 Acres Deed - 2822 Pg - 132 |
| Hornellsville 465289 Prior T.M.: | 182.00-02-008.000 | BRUCE RENEE M | 270 Mfg housing 6164 Cunningham Creek Rd 2.25 Acres Deed - 2325 Pg - 4 |
| Lindley 465800 Prior T.M.: 424.00-01-045.500 | 424.00-01-045.510 | ORR LARRY D ORR SALLY A | 280 Res Multiple 325 Rt 15 6 Acres Deed - 1240 Pg - 323 |
| Prattsburgh 466000 Prior T.M.: | 008.00-01-015.200 | ZAJAC FRANK J | 240 Rural res 11767 Block School Rd 46.39 Acres Deed - 2247/1236 Pg - 218/78 |
| Prattsburgh 466000 Prior T.M.: | 032.00-02-012.560 | GAVIN KENNETH G | 270 Mfg housing 11511 Symonds Trl 6.34 Acres Deed - 1554 Pg - 138 |

Schedule A - 2021                    Index No. 2021-1173CV

| <u>Town</u> | <u>Tax Map Number</u> | <u>Owner's Name</u> | <u>Description</u> |
|---|---|---|---|
| Pulteney 466200 Prior T.M.: | 077.17-01-007.125 | LANE MALCOLM A | 311 Res vac land W Lake Rd 0.6 Acres Deed - 2438 Pg - 91 |
| Rathbone 466400 Prior T.M.: 276.00-01-009.111-2 | 276.00-01-027.000 | RICE WILLIAM E | 312 Vac w/imprv County Route 3 32.67 Acres Deed - 2841 Pg - 131 |
| Thurston 466600 Prior T.M.: 257.00-03-006.112 | 257.00-03-027.000 | BECK BRIAN | 270 Mfg housing 4056 Smith Rd 10 Acres Deed - 2553 Pg - 301 |
| Thurston 466600 Prior T.M.: 276.11-01-053.100 | 276.11-01-053.110 | BRIGGS JAMES BRIGGS PATRICIA | 260 Seasonal res 3760 County Route 2 1.82 Acres Deed - 1421 Pg - 47 |
| Thurston 466600 Prior T.M.: | 276.11-01-054.000 | BRIGGS JAMES BRIGGS PATRICIA | 300 Vacant Land County Route 2 7.59 Acres Deed - 1451 Pg - 158 |
| Thurston 466600 Prior T.M.: | 276.11-01-058.000 | DEAN CONNIE | 300 Vacant Land 3787 County Route 2 100ft. X 330ft. Deed - 1650 Pg - 179 |
| Thurston 466600 Prior T.M.: | 276.11-01-060.000 | BRIGGS JAMES | 311 Res vac land 3795 County Route 2 100ft. X 330ft. Deed - 1718 Pg - 130 |
| Thurston 466600 Prior T.M.: | 276.11-01-084.000 | VOORHEES EUGENE JOHNSTON-VOORHEES SHAWNA | 311 Res vac land County Route 2 50ft. X 85ft. Deed - 2754 Pg - 209 |
| Thurston 466600 Prior T.M.: | 276.11-01-085.000 | VOORHEES EUGENE JOHNSTON-VOORHEES SHAWNA | 260 Seasonal res 3826 County Route 2 50ft. X 75ft. Deed - 2754 Pg - 209 |

Schedule A - 2021                  Index No. 2021-1173CV

| Town | Tax Map Number | Owner's Name | Description |
|------|----------------|--------------|-------------|
| Troupsburg<br>466800<br>Prior T.M.: 360.00-01-014.000 | 360.00-01-014.200 | BENTON WILLIAM G | 323 Vacant rural<br>1293 State Route 36<br>4.53 Acres<br>Deed - 1857 Pg - 82 |
| Troupsburg<br>466800<br>Prior T.M.: | 397.00-01-039.000 | BENTON WILLIAM | 314 Rural vac<10<br>Old State Rd<br>5.53 Acres<br>Deed - 2609 Pg - 95 |
| Tuscarora<br>467000<br>Prior T.M.: 384.00-01-029.130 | 384.00-01-029.131 | DEMENT DONNIE<br>DEMENT DIANA | 210 1 Family Res<br>742 Sprague Rd<br>2.14 Acres<br>Deed - 2331 Pg - 282 |
| Tuscarora<br>467000<br>Prior T.M.: 384.00-01-029.131 | 384.00-01-029.134 | DEMENT DONNIE J | 311 Res vac land<br>Sprague Rd<br>165ft. X 107.25ft.<br>Deed - 2702 Pg - 208 |
| Tuscarora<br>467000<br>Prior T.M.: | 403.00-01-003.200 | BECKHORN CREED<br>BECKHORN MELISSA | 270 Mfg housing<br>7627 County Route 112<br>5 Acres<br>Deed - 2106 Pg - 121 |
| Urbana<br>467289<br>Prior T.M.: | 089.00-01-024.200 | MORRISON SPENCER<br>WAGNER KRISTEN | 314 Rural vac<10<br>Glen Brook Rd<br>1 Acres<br>Deed - 2529 Pg - 75 |
| Wayland Town<br>467489<br>Prior T.M.: | 002.00-01-013.000 | JEROME JUDY<br>EMERSON JACK A | 271 Mfg housings<br>11870 Birds Eye Rd<br>6.4 Acres<br>Deed - 2528 Pg - 56 |
| Wayne<br>467600<br>Prior T.M.: | 078.16-02-021.000 | BARCOMB ESTATE GERTRUDE<br>ATTN: BRIZZEE, JOHN | 270 Mfg housing<br>10406 County Route 87<br>150ft. X 100ft.<br>Deed - 1429 Pg - 331 |
| Wheeler<br>468000<br>Prior T.M.: | 075.00-01-003.000 | ABONADO CARLITO<br>ABONADO NORMA | 120 Field crops<br>Bean Station Rd<br>4 Acres<br>Deed - 1954 Pg - 110 |

Schedule A - 2021                    Index No. 2021-1173CV

| Town | Tax Map Number | Owner's Name | Description |
|---|---|---|---|
| Wheeler 468000 | 087.00-01-040.200 | BULLIS ELDON | 314 Rural vac<10 County Route 8 1.62 Acres Deed - 1940 Pg - 265 |
| Prior T.M.: 087.00-01-040.000 | | | |

# Exhibit CC



# STEUBEN COUNTY – STATE OF NEW YORK
## JUDITH M. HUNTER, COUNTY CLERK
### 3 EAST PULTENEY SQUARE, BATH, NEW YORK 14810

## COUNTY CLERK'S RECORDING PAGE
### ***THIS PAGE IS PART OF THE DOCUMENT – DO NOT DETACH***



BOOK/PAGE:  3044 / 124

Receipt#: 20230296998
Clerk:     MT
Rec Date:  07/27/2023 04:14:09 PM
Doc Grp:   DEE
Descrip:   DEED
Num Pgs:   2
Rec'd Frm: STEUBEN COUNTY FINANCE
DEPARTMENT

Party1:    STEUBEN COUNTY
Party2:    ROSE GLENFORD JR
Town:      CORNING TOWN

Recording:

| | |
|---|---:|
| Cover Page | 5.00 |
| Recording Fee | 25.00 |
| Cultural Ed | 14.25 |
| Records Management – Coun | 1.00 |
| Records Management – Stat | 4.75 |
| TP584 | 5.00 |
| Notice of Transfer of Sal | 10.00 |
| RP5217 Residential/Agricu | 116.00 |
| RP5217 – County | 9.00 |
| Sub Total: | 190.00 |

| | |
|---|---:|
| Transfer Tax | |
| Transfer Tax – State | 0.00 |
| Sub Total: | 0.00 |

| | |
|---|---:|
| Total: | 190.00 |

**** NOTICE: THIS IS NOT A BILL ****

***** Transfer Tax *****
Transfer Tax #: 4172
Exempt

| | |
|---|---:|
| Total: | 0.00 |

WARNING***
*** Information may be amended during the verification process, and
may not be reflected on this cover page.

Record and Return To:

STEUBEN COUNTY FINANCE DEPARTMENT
BOX

I hereby certify that the within and foregoing was recorded in
the Steuben County Clerk's Office, State of New York.  This
sheet constitutes the Clerks endorsement required by Section
319 of the Real Property Law of the State of New York.

*Judith M. Hunter*

Judith M. Hunter
Steuben County Clerk

**Exhibit CC**

**This Indenture,** made this **July 24th, Two Thousand Twenty-three**.

**BETWEEN**  the County of Steuben, a municipal corporation with offices at the Steuben County Office Building, 3 East Pulteney Square, Bath, New York, 14810 party of the first part, and **Glenford Rose Jr., residing at 11216 River Rd; Corning, NY 14830,**  part(y)ies of the second part;

**WHEREAS,** in accordance with the provisions of Article ll of the Real Property Tax Law of the State of New York, the County of Steuben has acquired title to the premises hereinafter described pursuant to a Judgment of Foreclosure, entitled "State of New York, Supreme Court, Steuben County, **2021-1173CV**," executed by Honorable Patrick McAllister dated **05/08/2023**, and filed in the Steuben County Clerk's Office on **05/09/2023**.

**WHEREAS,** in accordance with Section 1166 of the Real Property Tax Law, the Steuben County Legislature pursuant to Resolution No. **144-23** adopted on **07/24/2023**, authorized the sale and conveyance of said premises in the manner and upon the terms herein specified;

**NOW, THEREFORE, WITNESSETH,** that the party of the first part in consideration of the sum of **$64,540.00** paid to the Commissioner of Finance of the County of Steuben, does hereby remise, release and quit claim unto the part(y)ies of the second part,

**ALL THAT TRACT OR PARCEL OF LAND,** situate in the County of Steuben in the **Corning Town** and assessed on the tax roll of said town for the year 2021 to **DeWert Matthew and DeWert Ashley M** and described in such tax roll as **Tax Map # 299.11-01-031.000.**

Being the same premises conveyed by Treasurer's Deed dated **05/11/2023**, to the County of Steuben in accordance with the provisions of Article 11 of the Real Property Tax Law and recorded in the Steuben County Clerk's Office on **05/12/2023**, in Liber **3028** of Deeds at Page **51**.

**Together** with the appurtenances and all the estate and rights of the County of Steuben in and to said premises.

**TO HAVE AND TO HOLD** the premises hereby granted unto the said part(y) ies of the second part, their heirs, distributees and assigns forever.

**In Witnesseth whereof,** the party of the first part has caused its corporate seal to be hereunto affixed, and in these presents to be signed by its duly authorized officer, this **July 24th, Two Thousand Twenty-three.**

County of Steuben

By: 

Mitchell M. Alger
Deputy Commissioner of Finance

STATE OF NEW YORK)
                                    ) ss:
COUNTY OF STEUBEN)

On the July 24th in the year 2023, before me, the undersigned, a notary public in and for said State, personally appeared  MITCHELL M. ALGER,   personally known to me or proved to me on the basis of satisfactory  evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that (s)he executed the same in his(her) capacity, and that by his (her) signature on the instrument, the individual, or the person on behalf of which the individual acted, executed the instrument.

Notary Public

**RACHEL MEHLENBACHER**
**NOTARY PUBLIC #01ME6227330**
**State of NY, County of Steuben**
**My commission expires August 30, 20⟨26⟩**

O:\AUCTION\2023\2023 Pvt Sale and Conveyance Deed final - MMA.docx

# Exhibit DD

At a Special Term of the Supreme Court,
held in and for the County of Wayne, at the
Hall of Justice thereof on the ___7___ day of
_____May_____, 2021.

PRESENT: Hon. ____Richard M. Healy____

**STATE OF NEW YORK**
**SUPREME COURT**          **WAYNE COUNTY**

---

In the Matter of the Foreclosure of Tax Liens by
Proceeding In Rem pursuant to Article Eleven
of the Real Property Tax Law by the County
of Wayne relating to the 2019 Town and County Tax.

**JUDGEMENT OF**
**FORECLOSURE**

**Index No.: 83996**

---

Upon the Petition and Notice of Foreclosure duly filed in this action in the Office

of the Clerk of the County of Wayne on the 14th day of October, 2020, and on all

proceedings held thereon, and upon due proof that notice of such Petition was duly

published after the filing of such Petition in each of three non-consecutive weeks in a

two-month period in *Wayne Post* and the *Times of Wayne County Inc.* the newspapers

duly designated for that purpose by the Treasurer of the County of Wayne, and upon the

filing of the Affidavit of Regularity for Judgment of Foreclosure of Daniel C. Connors,

Wayne County Attorney, Tax Foreclosure Attorney for the County of Wayne, dated April

26, 2021 demonstrating the due postings of such notice of foreclosure and of the due

mailings thereof to the owners of the property affected thereby and all other interested

parties, and due posting of said notice on the property of owners that did not receive any

of the due mailings and due postings of a list of interested parties or entities that did not

receive either the certified mailings or first class mailings and for whom no alternative

mailing address was available and due mailings of such petition and notice of foreclosure

to owners of parcels for which a new address was found and that no answer has been

filed or served except as indicated therein; and upon proof that the County of Wayne is in

compliance with the provisions of Article 11 of the New York Real Property Tax Law;

and upon proof that there are no other persons or parties entitled to notice of this

**Exhibit DD**

application; Daniel C. Connors, Wayne County Attorney, appearing on behalf of the County of Wayne.

NOW, THEREFORE, on motion of Daniel C. Connors, Esq., Tax Foreclosure Attorney, it is

ORDERED, ADJUDGED AND DECREED that the County of Wayne shall have possession of those parcels described by Centroid Number and set forth on *"Schedule A"* attached hereto; and it is further

ORDERED, ADJUDGED AND DECREED, that the Treasurer of the County of Wayne shall prepare, execute and cause to be recorded a deed conveying to the County of Wayne full and complete title to those parcels set forth and described on *"Schedule A"* attached hereto and upon execution of such deed the County of Wayne shall be seized of an estate in fee simple absolute in such parcels and all persons, including the state, infants, incompetents, absentees and non-residents who have, or may have had, any right, title, interest, claim lien or equity of redemption in or upon said parcels shall be barred and forever foreclosed of all such right, title, interest, claim, lien or equity of redemption; and it is further

ORDERED, ADJUDGED AND DECREED that any of the parcels set forth and appearing on *"Schedule A"* attached hereto may, at the discretion of the Treasurer of the County of Wayne, be excluded from such deed to the County of Wayne upon any of the grounds set forth in New York Real Property Tax Law 1138.

ENTER:

Dated: _May 7_____, 2021    _____

Richard M. Healy

Exhibit DD

## County of Wayne
## Office of the County Treasurer
## 315-946-7443

### 2019 In Rem Foreclosure

**May 3, 2021**

| 20 | Arcadia | | | | | |
|---|---|---|---|---|---|---|
| 1900013 | 67113-00-322367 | EPCP PRO PROPERTY MGMT CO | 20190702 | 91900702 | | $6,710.15 |
| 1900030 | 68110-05-050766 | KELSEY STUART R | 20190789 | 91900789 32030413 | | $0.00 |
| 1900039 | 68110-06-334770 | GILMORE MARY | 20190804 | 91900804 | | $2,580.49 |
| 1900046 | 68110-06-426972 | WALLS VANESSA A | 20190816 | 91900816 | | $2,123.26 |
| 1900046 | 68110-06-426972 | WALLS VANESSA A | 20180835 | 91800835 31830569 | | $989.71 |
| 1900046 | 68110-06-426972 | WALLS VANESSA A | 20170841 | 91700841 31830569 | | $0.00 |
| 1900116 | 68111-17-198213 | MACRI DANIEL | 20190915 | 91900915 | | $1,039.75 |
| 1900129 | 68111-18-411245 | JULIANO DERRICK | 20190933 | 91900933 | | $3,701.23 |
| 1900130 | 68111-18-450183 | DALTON WILLIAM J | 20190934 | 91900934 31930236 | | $8,924.94 |
| 1900130 | 68111-18-450183 | DALTON WILLIAM J | 20180951 | 91800951 31930236 | | $0.00 |
| 1900137 | 68111-18-495230 | FANTAUZZI OTILIO | 20190940 | 91900940 | | $1,925.38 |
| 1900195 | 69111-00-015548 | FOWLER CHRISTOPHER P | 20191069 | 91901069 31930129 | | $3,036.87 |
| 1900195 | 69111-00-015548 | FOWLER CHRISTOPHER P | 20181090 | 91801090 31930129 | | $0.00 |
| 1900197 | 69111-00-038445 | TYLER CLIFFORD SR | 20191071 | 91901071 31930075 | | $4,681.85 |
| 1900197 | 69111-00-038445 | TYLER CLIFFORD SR | 20181092 | 91801092 31930075 | | $0.00 |
| 1900201 | 69111-00-590015 | MASON DAWN | 20191076 | 91901076 31930039 | | $1,681.96 |
| 1900223 | 69114-00-799899 | ADSITT DONALD E | 20191113 | 91901113 | | $191.81 |
| 1900223 | 69114-00-799899 | ADSITT DONALD E | 20181134 | 91801134 | | $194.85 |
| 22 | Butler | | | | | |
| 1900229 | 75115-00-749190 | WEISS ROBERT EDWARD | 20192076 | 91902076 | | $2,769.97 |
| 1900257 | 76115-00-191583 | ROSE THADDEUS G JR | 20192262 | 91902262 31930401 | | $2,591.76 |
| 1900257 | 76115-00-191583 | ROSE THADDEUS G JR | 20182362 | 91802362 31930401 | | $0.00 |
| 1900258 | 76115-00-980448 | YOUELLS RONALD C | 20192264 | 91902264 | | $2,233.35 |

FILED: WAYNE COUNTY CLERK 05/03/2021 04:43 PM    Page 181 of 212

**May 3, 2021**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1900272 | 77114-00-635346 | BUETTNER ALAN R JR | 20192468 | 91902468 31930476 | $2,022.99 | |
| 1900272 | 77114-00-635346 | BUETTNER ALAN R JR | 20182547 | 91802547 31930476 | $0.00 | |
| 1900273 | 77114-00-653292 | BUETTNER KATHLEEN P | 20192469 | 91902469 32030463 | $0.00 | |
| 1900277 | 77114-17-109124 | HEINDL JOSEPH | 20192473 | 91902473 | $1,052.74 | |
| 1900279 | 77114-17-119121 | HEINDL JOSEPH L | 20192475 | 91902475 | $1,654.08 | |
| 1900281 | 77114-17-205140 | RAMOS ANTONIO | 20192480 | 91902480 | $187.60 | |
| 1900281 | 77114-17-205140 | RAMOS ANTONIO | 20182561 | 91802561 | $190.32 | |
| 1900299 | 78114-00-211888 | RYAN MARIE | 20192575 | 91902575 | $383.36 | |

**24     Galen**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1900312 | 71111-00-993823 | FAVREAU ROBERT | 20191348 | 91901348 | $4,198.02 | |
| 1900314 | 72110-00-018850 | WILFERTH LILLIAN | 20191642 | 91901642 | $1,242.10 | |
| 1900314 | 72110-00-018850 | WILFERTH LILLIAN | 20181691 | 91801691 31830506 | $967.17 | |
| 1900314 | 72110-00-018850 | WILFERTH LILLIAN | 20171639 | 91701639 31830506 | $0.00 | |
| 1900348 | 73112-16-959333 | VAN DER WERFF GEOFFREY | 20191755 | 91901755 | $172.36 | |
| 1900372 | 74112-10-290501 | PINCKNEY SCOTT | 20191891 | 91901891 | $3,755.90 | |
| 1900372 | 74112-10-290501 | PINCKNEY SCOTT | 20181963 | 91801963 31830555 | $368.03 | |
| 1900372 | 74112-10-290501 | PINCKNEY SCOTT | 20171925 | 91701925 31830555 | $0.00 | |
| 1900376 | 74112-10-448507 | WILSON & MARSHA TRAILER SER | 20191899 | 91901899 31930136 | $11,703.21 | |
| 1900376 | 74112-10-448507 | WILSON & MARSHA TRAILER SER | 20181972 | 91801972 31930136 | $0.00 | |
| 1900392 | 74112-14-283499 | BOND KENNETH | 20191915 | 91901915 | $2,604.85 | |
| 1900394 | 74112-14-320355 | CRANE LORRAINE | 20191920 | 91901920 | $3,329.77 | |
| 1900452 | 75112-00-055171 | FLOWERS SCOTT | 20192052 | 91902052 | $17,663.26 | |
| 1900452 | 75112-00-055171 | FLOWERS SCOTT | 20182149 | 91802149 31830477 | $17,396.87 | |
| 1900452 | 75112-00-055171 | FLOWERS SCOTT | 20172103 | 91702103 31830477 | $0.00 | |

**26     Huron**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1900497 | 74116-00-439734 | FARABELL SERENA | 20192004 | 91902004 | $2,796.26 | |
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20192009 | 91902009 31930330 | $7,273.60 | |
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20182098 | 91802098 31930330 | $0.00 | |

## May 3, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20172044 | 91702044 | 31930330 | $0.00 |
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20162027 | 91602027 | 31930330 | $0.00 |
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20152224 | 91502224 | 31930330 | $0.00 |
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20142239 | 91402239 | 31930330 | $0.00 |
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20132242 | 91302242 | 31930330 | $0.00 |
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20122311 | 91202314 | 31930330 | $0.00 |
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20112390 | 91102390 | 31930330 | $0.00 |
| 1900501 | 74117-00-230932 | MILLER EDWARD JR | 20192011 | 91902011 | 31930017 | $4,892.01 |
| 1900501 | 74117-00-230932 | MILLER EDWARD JR | 20182101 | 91802101 | 31930017 | $0.00 |
| 1900501 | 74117-00-230932 | MILLER EDWARD JR | 20172048 | 91702048 | 31930017 | $0.00 |
| 1900503 | 74117-00-656091 | AVANT ROY L | 20192014 | 91902014 | | $1,590.21 |

## 28     Lyons

| | | | | | | |
|---|---|---|---|---|---|---|
| 1900540 | 70111-08-797749 | KING DAVID | 20191220 | 91901220 | | $2,355.62 |
| 1900565 | 70113-00-756760 | SCHULDT LARRY | 20191263 | 91901263 | | $858.62 |
| 1900579 | 71111-05-076883 | WEBBER EDNA M | 20191353 | 91901353 | | $1,669.93 |
| 1900580 | 71111-05-096968 | JUHL MELISSA M | 20191359 | 91901359 | | $2,605.97 |
| 1900585 | 71111-05-112925 | MATTESON VIVIAN | 20191363 | 91901363 | | $3,633.98 |
| 1900585 | 71111-05-112925 | MATTESON VIVIAN | 20181399 | 91801399 | 31830359 | $4,015.09 |
| 1900585 | 71111-05-112925 | MATTESON VIVIAN | 20171374 | 91701374 | 31830359 | $0.00 |
| 1900586 | 71111-05-114806 | LOUGHNEY KEITH | 20191364 | 91901364 | | $2,086.02 |
| 1900612 | 71111-09-141667 | SPEARY MARCY | 20191410 | 91901410 | | $2,752.06 |
| 1900612 | 71111-09-141667 | SPEARY MARCY | 20181456 | 91801456 | 31830541 | $1,270.80 |
| 1900612 | 71111-09-141667 | SPEARY MARCY | 20171420 | 91701420 | 31830541 | $0.00 |
| 1900614 | 71111-09-151646 | ZAHIDA ZAYAAN LLC | 20191413 | 91901413 | | $1,429.54 |
| 1900643 | 71111-13-179465 | GRAF DAVID P JR | 20191456 | 91901456 | | $2,048.75 |
| 1900643 | 71111-13-179465 | GRAF DAVID P JR | 20181505 | 91801505 | 31830354 | $925.42 |
| 1900643 | 71111-13-179465 | GRAF DAVID P JR | 20171466 | 91701466 | 31830354 | $0.00 |

## 30     Macedon

| | | | | | | |
|---|---|---|---|---|---|---|
| 1900673 | 61111-00-157591 | FOUR POINTS LAND DEV. LLC | 20190013 | 91900013 | | $11,804.91 |
| 1900674 | 61111-00-186684 | FOUR POINTS LAND DEV. LLC | 20190014 | 91900014 | | $5,425.22 |

**May 3, 2021**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1900678 | 61112-00-257847 | LAWSON EDWARD | 20190025 | 91900025 | | $1,307.63 |
| 1900699 | 61112-17-100154 | DECARR FREDERICK E | 20190050 | 91900050 | | $160.52 |
| 1900699 | 61112-17-100154 | DECARR FREDERICK E | 20180046 | 91800046 | | $161.02 |
| 1900705 | 61112-19-553125 | TAPPAN DANIEL B. | 20190059 | 91900059 31930522 | | $2,531.01 |
| 1900705 | 61112-19-553125 | TAPPAN DANIEL B. | 20180054 | 91800054 31930522 | | $0.00 |
| 1900707 | 61113-00-512181 | UPHAM SCOTT | 20190061 | 91900061 | | $6,073.34 |
| 1900711 | 62111-00-212778 | 1071 ROUTE 31 LLC | 20190157 | 91900157 | | $72,743.63 |
| 1900734 | 62113-07-742856 | HOWE GLENN | 20190204 | 91900204 | | $1,546.95 |
| 1900739 | 63110-07-713944 | CONROY ALLEN | 20190261 | 91900261 | | $3,699.89 |
| 1900740 | 63111-00-164905 | LESTER ELIZABETH | 20190262 | 91900262 | | $3,827.50 |
| 1900748 | 63113-00-076866 | SLEPECKI ARTUR | 20190275 | 91900275 | | $185.93 |
| **32** | **Marion** | | | | | |
| 1900799 | 67114-00-011268 | HALE JOHN W | 20190709 | 91900709 | | $4,724.61 |
| **34** | **Ontario** | | | | | |
| 1900822 | 61119-00-262420 | MURAWSKI MATTHEW L | 20190148 | 91900148 | | $5,608.94 |
| 1900822 | 61119-00-262420 | MURAWSKI MATTHEW L | 20180152 | 91800152 31830358 | | $4,100.53 |
| 1900822 | 61119-00-262420 | MURAWSKI MATTHEW L | 20170142 | 91700142 31830358 | | $0.00 |
| 1900834 | 62118-00-222331 | LARNER JAMES | 20190247 | 91900247 | | $4,276.18 |
| 1900854 | 63117-14-423434 | LOPEZ SANTOS | 20190328 | 91900328 | | $3,542.65 |
| **36** | **Palmyra** | | | | | |
| 1900919 | 65112-00-250518 | JUDD RICHARD L II | 20190487 | 91900487 | | $9,652.65 |
| 1900919 | 65112-00-250518 | JUDD RICHARD L II | 20180490 | 91800490 31830564 | | $4,884.66 |
| 1900919 | 65112-00-250518 | JUDD RICHARD L II | 20170509 | 91700509 31830564 | | $0.00 |
| 1900936 | 66112-00-656427 | MOSES RONALD H | 20190602 | 91900602 | | $4,396.71 |
| 1900948 | 67113-00-244358 | EPCP PRO PROPERTY MNGMT C | 20190701 | 91900701 | | $202.86 |
| **38** | **Rose** | | | | | |
| 1900977 | 73114-00-981948 | PEESO DEBBIE | 20191766 | 91901766 | | $525.91 |

FILED: WAYNE COUNTY CLERK 05/07/2021 03:07 PM
INDEX NO. CV083996
NYSCEF DOC. NO. 16
RECEIVED NYSCEF: 05/07/2021

FILED: WAYNE COUNTY CLERK 05/03/2021 04:43 PM
INDEX NO. CV083996
Page 184 of 212
RECEIVED NYSCEF: 05/03/2021

NYSCEF DOC. NO. 16
RECEIVED NYSCEF: 05/03/2021

**May 3, 2021**

| 1900977 | 73114-00-981948 | PEESO DEBBIE | 20181845 | 91801845 31830525 | $244.89 |
| 1900977 | 73114-00-981948 | PEESO DEBBIE | 20171789 | 91701789 31830525 | $0.00 |
| 1901007 | 73116-20-841066 | MAIN ELLEN | 20191828 | 91901828 | $820.52 |
| 1901010 | 73116-20-852066 | MAIN ELLEN | 20191831 | 91901831 | $199.49 |
| 1901010 | 73116-20-852066 | MAIN ELLEN | 20181903 | 91801903 | $202.11 |
| 1901026 | 74114-05-223963 | NORTHRUP TONYA | 20191993 | 91901993 | $3,397.65 |

## 40    Savannah

| 1901057 | 76112-00-622944 | SERGEANT JAMES D | 20192244 | 91902244 | $440.91 |
| 1901086 | 77111-06-325754 | JOHNSON JOHN R | 20192405 | 91902405 | $1,748.68 |
| 1901086 | 77111-06-325754 | JOHNSON JOHN R | 20182493 | 91802493 31830529 | $2,302.61 |
| 1901086 | 77111-06-325754 | JOHNSON JOHN R | 20172455 | 91702455 31830529 | $0.00 |
| 1901127 | 78112-00-100107 | MULLIN JOSEPH | 20192563 | 91902563 31930094 | $1,775.10 |

## 42    Sodus

| 1901142 | 67117-00-517988 | BURKS VON | 20190737 | 91900737 | $870.87 |
| 1901142 | 67117-00-517988 | BURKS VON | 20180758 | 91800758 31830574 | $1,430.54 |
| 1901142 | 67117-00-517988 | BURKS VON | 20170769 | 91700769 31830574 | $0.00 |
| 1901150 | 67118-00-783728 | DENNINGER CYNTHIA | 20190760 | 91900760 | $2,479.55 |
| 1901158 | 68115-00-935424 | DAVISON KENNETH M | 20191020 | 91901020 | $1,782.76 |
| 1901163 | 68117-00-675800 | HORNING CARL H | 20191033 | 91901033 | $248.61 |
| 1901169 | 68118-00-371392 | LOVE DONNA | 20191044 | 91901044 | $1,933.01 |
| 1901175 | 68118-00-471218 | FENN M C | 20191054 | 91901054 | $201.80 |
| 1901200 | 69117-06-253931 | FOX MICHAEL T | 20191155 | 91901155 | $2,309.61 |
| 1901268 | 71115-00-264393 | ADAMS RACHEL ANN | 20191504 | 91901504 | $183.99 |
| 1901288 | 71117-00-319796 | MCFAUL LAURA A | 20191535 | 91901535 31930469 | $7,537.09 |
| 1901288 | 71117-00-319796 | MCFAUL LAURA A | 20181582 | 91801582 31930469 | $0.00 |
| 1901323 | 71119-17-194218 | LAROCK ALVIN/ALICE | 20191615 | 91901615 | $5,257.80 |
| 1901324 | 71119-17-197191 | WINDER EDWARD | 20191616 | 91901616 31930424 | $10,605.80 |

May 3, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 1901324 | 71119-17-197191 | WINDER EDWARD | 20181667 | 91801667 | 31930424 | $0.00 |
| **44** | **Walworth** | | | | | |
| 1901348 | 61114-07-681811 | CHAUDHRI, MD APC DBPP YASH | 20190075 | 91900075 | | $4,458.43 |
| 1901350 | 61114-07-703804 | STALKER RICHARD | 20190077 | 91900077 | 31930372 | $7,400.74 |
| 1901350 | 61114-07-703804 | STALKER RICHARD | 20180073 | 91800073 | 31930372 | $0.00 |
| 1901352 | 61115-00-098315 | MACHALL NAHUM | 20190086 | 91900086 | | $617.97 |
| 1901357 | 61115-00-627344 | CHITTENDEN CASEY E | 20190095 | 91900095 | 31930277 | $7,016.30 |
| 1901357 | 61115-00-627344 | ABRAMS ALICE A | 20180091 | 91800091 | 31930277 | $0.00 |
| **46** | **Williamson** | | | | | |
| 1901425 | 65117-12-933532 | DIXON WILLIAM B | 20190556 | 91900556 | | $638.27 |
| 1901439 | 65118-00-986586 | COONEY PATRICIA A | 20190580 | 91900580 | | $2,099.22 |
| 1901456 | 66118-00-404217 | DANIELS RENETTE | 20190661 | 91900661 | 31930020 | $2,448.18 |
| 1901456 | 66118-00-404217 | DANIELS RENETTE | 20180680 | 91800680 | 31930020 | $0.00 |
| 1901456 | 66118-00-404217 | DANIELS RENETTE | 20170698 | 91700698 | 31930020 | $0.00 |
| 1901464 | 66119-13-018338 | EATON WILLIAM G | 20190671 | 91900671 | | $8,485.32 |
| **48** | **Wolcott** | | | | | |
| 1901507 | 75117-16-853334 | ELLIS ADAM J JR | 20192146 | 91902146 | | $2,866.11 |
| 1901519 | 75117-20-933222 | SNYDER ROBERT M | 20192178 | 91902178 | | $4,093.45 |
| 1901543 | 75120-00-596365 | TOWN OF WOLCOTT LOST PARC | 20192222 | 91902222 | | $305.89 |
| 1901551 | 76117-13-025339 | BUCKNAM SHANNAN | 20192295 | 91902295 | | $2,451.65 |
| 1901564 | 76118-00-343528 | MOODY PAUL | 20192313 | 91902313 | | $926.17 |
| 1901569 | 76118-00-896602 | GOODRICH RODNEY | 20192319 | 91902319 | 31930047 | $2,190.39 |
| 1901569 | 76118-00-896602 | GOODRICH RODNEY | 20182419 | 91802419 | 31930047 | $0.00 |
| 1901624 | 77120-00-617024 | REILLY ANGELA | 20192554 | 91902554 | | $540.16 |

*TOTAL* 93

# Exhibit EE

Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 187 of 212

# EXHIBIT C

**Exhibit EE**

***Do Not Detach***



# Wayne County Clerk's Office
### Recording Page

Receipt Number: 21-8990

**Deed**
Instrument Number: R9233380

Date/Time: 06/16/2021 09:33 AM

First OR: WAYNE COUNTY TREASURER

First EE: COUNTY OF WAYNE

Town: ARCADIA TOWN OF
Town: BUTLER TOWN OF
Town: GALEN TOWN OF

Pages: 7
Employee Id: md
Serial Number:

Transfer Tax Number: 2669

| -FEES- | |
|---|---|
| Recording and Filing | $0.00 |
| Transfer Tax | $0.00 |
| Basic Tax | |
| Local Tax | |
| Additional Tax | |
| Special Tax | |
| Withheld | |
| Total | $0.00 |

| -MORTGAGE TAX- | $0.00 |
|---|---|
| Amount Taxed | |

| -TRANSFER TAX- | |
|---|---|
| Consideration Amount | $0.00 |

State of New York
County of Wayne

**\*\*\* WARNING -   This sheet constitutes the Clerks endorsement required by Section 319 of the Real Property Law of the State of New York.**

Michael Jankowski
**Wayne County Clerk**

**\*\*\*DO NOT DETACH\*\*\***
**\*\*\*THIS IS NOT A BILL\*\*\***

FILED: WAYNE COUNTY CLERK 08/06/2021 03:25 PM          INDEX NO. CV083996

NYSCEF DOC. NO. 27          Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 189 of 212
                                                      R9233380 Page 2 of 7   RECEIVED NYSCEF: 08/06/2021

## TREASURERS TAX DEED

THIS INDENTURE, made the 15th day of June, 2021, between **PATRICK J. SCHMITT,** County Treasurer, of the County of Wayne, in the proceedings hereinafter mentioned, on behalf of and for those parties described as **"ASSESSED OWNER"** on *"SCHEDULE A" (a copy of which is attached hereto),* party of the first part, and the **COUNTY OF WAYNE,** a municipal corporation with offices at 26 Church Street, Lyons, New York 14489, party of the second part.

### WITNESSETH:

WHEREAS, pursuant to Real Property Tax Law §1122, a List of Delinquent Taxes was filed in the Office of the Clerk of the County of Wayne, New York on November 13, 2019; and

WHEREAS, pursuant to Real Property Tax Law §1123, a Petition and Notice of Foreclosure was filed in the Office of the Clerk of the County of Wayne, New York, on the 14th day of October, 2020, thereby commencing an action in the Supreme Court of the County of Wayne for the foreclosure of certain tax liens, said action being known by Index Number: 83996 and

WHEREAS, at a term of said Supreme Court held at the Wayne County Courthouse in the Town of Lyons, New York on the 7th day of May 2021, a judgment was duly rendered, and entered in the Wayne County Clerk's Office on the 7th day of May 2021, wherein it was, among other things, ordered that the premises in said judgment described be conveyed by the Treasurer of the County of Wayne to the County of Wayne;

NOW THIS INDENTURE WITNESSETH:

That the said Wayne County Treasurer, **PATRICK J. SCHMITT,** being the party of the first part to these presents, in furtherance of the judgment aforesaid by these presents does herein grant and convey unto the said party of the second part said lots, parts of lots and parcels of land so described on *"SCHEDULE A"* attached hereto by serial numbers and tax account numbers and more particularly hereinafter described including all the right, title and interest which said County of Wayne and all other persons or parties to this action or affected by the same, as by statute provided, had in the premises herein attached described at the time of the filing of the List of Delinquent Taxes or at any time thereafter:

ALL THAT TRACT OR PARCELS OF LAND, situate in the County of Wayne and State of New York, being premises described on the assessment rolls of the County of Wayne and bearing the Tax Account Numbers as set forth on *"SCHEDULE A"* attached hereto, such parcels having been previously assessed to the parties so set forth on *"SCHEDULE A"* attached hereto.

Together with any right, title or interest to the land lying in the bed of any street, highway, or strip of land, as they now exist, formerly existed, or are presently proposed, included in, in front of, or adjoining the lots and premises herein described.

SUBJECT TO all public utility easements, all easements and restrictions of record and subject to all building, zoning and planning restrictions affecting the premises herein.

SUBJECT TO the rights of all persons or tenants in occupancy.

TO HAVE AND TO HOLD the premises herein granted unto the party of the second part, its successors and assigns forever.

Case 1:24-cv-00679-JLS   Document 1-1   Filed 07/21/24   Page 190 of 212

R9233380   Page 3 of 7

IN WITNESS WHEREOF, the party of the first part has hereunto set his hand the day and year first written above.

Patrick J. Schmitt
County Treasurer

STATE OF NEW YORK)
                                        ss.:
COUNTY OF WAYNE)

On the 15ᵗʰ day of June, in the year of 2021, before me, the undersigned, a Notary Public in and for said State, personally appeared **PATRICK J. SCHMITT**, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that he executed the same in his capacity and that by his signature on the instrument, the individual, or the person upon behalf of which the individual acted, executed this instrument.

Notary Public

MEGAN FRALICK
Notary Public, State of New York
NO. 01FR6214279
Qualified in Wayne County
My Commission Expires
December 7, 20_21_

Record and return to:

Daniel C. Connors, County Attorney
Wayne County Attorney's Office
26 Church Street
Lyons, New York 14489

*Schedule A*

## County of Wayne
## Office of the County Treasurer
## 315-946-7443

### 2019 In Rem Foreclosure

**June 2, 2021**

| **20** | **Arcadia** | | | | | |
|--------|-------------|---|---|---|---|---|
| 1900013 | 67113-00-322367 | EPCP PRO PROPERTY MGMT CO | 20190702 | 91900702 | | $6,761.77 |
| 1900030 | 68110-05-050766 | KELSEY STUART R | 20190789 | 91900789 | 32030413 | $0.00 |
| 1900116 | 68111-17-198213 | MACRI DANIEL | 20190915 | 91900915 | | $1,048.43 |
| 1900137 | 68111-18-495230 | FANTAUZZI OTILIO | 20190940 | 91900940 | | $1,939.32 |
| 1900197 | 69111-00-038445 | TYLER CLIFFORD SR | 20191071 | 91901071 | 31930075 | $4,687.64 |
| 1900197 | 69111-00-038445 | TYLER CLIFFORD SR | 20181092 | 91801092 | 31930075 | $0.00 |
| 1900201 | 69111-00-690015 | MASON DAWN | 20191076 | 91901076 | 31930039 | $1,684.08 |
| 1900223 | 69114-00-799899 | ADSITT DONALD E | 20191113 | 91901113 | | $192.10 |
| 1900223 | 69114-00-799899 | ADSITT DONALD E | 20181134 | 91801134 | | $195.14 |
| **22** | **Butler** | | | | | |
| 1900277 | 77114-17-109124 | HEINDL JOSEPH | 20192473 | 91902473 | | $1,059.81 |
| 1900281 | 77114-17-205140 | RAMOS ANTONIO | 20192480 | 91902480 | | $187.84 |
| 1900281 | 77114-17-205140 | RAMOS ANTONIO | 20182561 | 91802561 | | $190.57 |
| **24** | **Galen** | | | | | |
| 1900314 | 72110-00-018850 | WILFERTH LILLIAN | 20191642 | 91901642 | | $1,250.85 |
| 1900314 | 72110-00-018850 | WILFERTH LILLIAN | 20181691 | 91801691 | 31830506 | $967.17 |
| 1900314 | 72110-00-018850 | WILFERTH LILLIAN | 20171639 | 91701639 | 31830506 | $0.00 |
| 1900348 | 73112-16-959333 | VAN DER WERFF GEOFFREY | 20191755 | 91901755 | | $172.50 |
| 1900372 | 74112-10-290501 | PINCKNEY SCOTT | 20191891 | 91901891 | | $3,784.26 |
| 1900372 | 74112-10-290501 | PINCKNEY SCOTT | 20181963 | 91801963 | 31830555 | $368.03 |
| 1900372 | 74112-10-290501 | PINCKNEY SCOTT | 20171925 | 91701925 | 31830555 | $0.00 |
| **26** | **Huron** | | | | | |
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20192009 | 91902009 | 31930330 | $7,295.32 |
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20182098 | 91802098 | 31930330 | $0.00 |

**June 2, 2021**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20172044 | 91702044 | 31930330 | $0.00 |
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20162027 | 91602027 | 31930330 | $0.00 |
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20152224 | 91502224 | 31930330 | $0.00 |
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20142239 | 91402239 | 31930330 | $0.00 |
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20132242 | 91302242 | 31930330 | $0.00 |
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20122311 | 91202314 | 31930330 | $0.00 |
| 1900498 | 74117-00-068242 | SMITH ROSEMARY | 20112390 | 91102390 | 31930330 | $0.00 |
| 1900501 | 74117-00-230932 | MILLER EDWARD JR | 20192011 | 91902011 | 31930017 | $4,898.19 |
| 1900501 | 74117-00-230932 | MILLER EDWARD JR | 20182101 | 91802101 | 31930017 | $0.00 |
| 1900501 | 74117-00-230932 | MILLER EDWARD JR | 20172048 | 91702048 | 31930017 | $0.00 |
| 1900503 | 74117-00-656091 | AVANT ROY L | 20192014 | 91902014 | | $1,601.51 |

## 28    Lyons

| | | | | | | |
|---|---|---|---|---|---|---|
| 1900540 | 70111-08-797749 | KING DAVID | 20191220 | 91901220 | | $2,372.94 |
| 1900579 | 71111-05-076863 | WEBBER EDNA M | 20191353 | 91901353 | | $1,681.86 |
| 1900585 | 71111-05-112925 | MATTESON VIVIAN | 20191363 | 91901363 | | $3,661.38 |
| 1900585 | 71111-05-112925 | MATTESON VIVIAN | 20181399 | 91801399 | 31830359 | $4,015.09 |
| 1900585 | 71111-05-112925 | MATTESON VIVIAN | 20171374 | 91701374 | 31830359 | $0.00 |
| 1900586 | 71111-05-114806 | LOUGHNEY KEITH | 20191364 | 91901364 | | $2,101.23 |
| 1900612 | 71111-09-141667 | SPEARY MARCY | 20191410 | 91901410 | | $2,772.51 |
| 1900612 | 71111-09-141667 | SPEARY MARCY | 20181456 | 91801456 | 31830541 | $1,270.80 |
| 1900612 | 71111-09-141667 | SPEARY MARCY | 20171420 | 91701420 | 31830541 | $0.00 |
| 1900643 | 71111-13-179465 | GRAF DAVID P JR | 20191456 | 91901456 | | $2,063.65 |
| 1900643 | 71111-13-179465 | GRAF DAVID P JR | 20181505 | 91801505 | 31830354 | $925.42 |
| 1900643 | 71111-13-179465 | GRAF DAVID P JR | 20171466 | 91701466 | 31830354 | $0.00 |

## 30    Macedon

| | | | | | | |
|---|---|---|---|---|---|---|
| 1900673 | 61111-00-157591 | FOUR POINTS LAND DEV. LLC | 20190013 | 91900013 | | $11,896.65 |
| 1900674 | 61111-00-186684 | FOUR POINTS LAND DEV. LLC | 20190014 | 91900014 | | $5,466.70 |
| 1900699 | 61112-17-100154 | DECARR FREDERICK E | 20190050 | 91900050 | | $160.58 |
| 1900699 | 61112-17-100154 | DECARR FREDERICK E | 20180046 | 91800046 | | $161.06 |
| 1900705 | 61112-19-553125 | TAPPAN DANIEL B. | 20190059 | 91900059 | 31930522 | $2,537.85 |

**June 2, 2021**

| 1900705 | 61112-19-553125 | TAPPAN DANIEL B. | 20180054 | 91800054 31930522 | $0.00 |
|---|---|---|---|---|---|
| 1900711 | 62111-00-212778 | 1071 ROUTE 31 LLC | 20190157 | 91900157 | $73,315.19 |
| 1900734 | 62113-07-742856 | HOWE GLENN | 20190204 | 91900204 | $1,557.90 |
| 1900739 | 63110-07-713944 | CONROY ALLEN | 20190261 | 91900261 | $3,727.82 |
| 1900748 | 63113-00-076866 | SLEPECKI ARTUR | 20190275 | 91900275 | $186.17 |

**32    Marion**

| 1900799 | 67114-00-011268 | HALE JOHN W | 20190709 | 91900709 | $4,760.59 |
|---|---|---|---|---|---|

**34    Ontario**

| 1900822 | 61119-00-262420 | MURAWSKI MATTHEW L | 20190148 | 91900148 | $5,651.87 |
|---|---|---|---|---|---|
| 1900822 | 61119-00-262420 | MURAWSKI MATTHEW L | 20180152 | 91800152 31830358 | $4,100.53 |
| 1900822 | 61119-00-262420 | MURAWSKI MATTHEW L | 20170142 | 91700142 31830358 | $0.00 |

**36    Palmyra**

| 1900936 | 66112-00-656427 | MOSES RONALD H | 20190602 | 91900602 | $4,430.12 |
|---|---|---|---|---|---|
| 1900948 | 67113-00-244358 | EPCP PRO PROPERTY MNGMT C | 20190701 | 91900701 | $203.24 |

**38    Rose**

| 1900977 | 73114-00-981948 | PEESO DEBBIE | 20191766 | 91901766 | $528.84 |
|---|---|---|---|---|---|
| 1900977 | 73114-00-981948 | PEESO DEBBIE | 20181845 | 91801845 31830525 | $244.89 |
| 1900977 | 73114-00-981948 | PEESO DEBBIE | 20171789 | 91701789 31830525 | $0.00 |
| 1901010 | 73116-20-852066 | MAIN ELLEN | 20191831 | 91901831 | $199.85 |
| 1901010 | 73116-20-852066 | MAIN ELLEN | 20181903 | 91801903 | $202.46 |
| 1901026 | 74114-05-223963 | NORTHRUP TONYA | 20191993 | 91901993 | $3,423.18 |

**40    Savannah**

| 1901057 | 76112-00-622944 | SERGEANT JAMES D | 20192244 | 91902244 | $443.15 |
|---|---|---|---|---|---|

**42    Sodus**

| 1901142 | 67117-00-517988 | BURKS VON | 20190737 | 91900737 | $876.51 |
|---|---|---|---|---|---|
| 1901142 | 67117-00-517988 | BURKS VON | 20180758 | 91800758 31830574 | $1,430.54 |
| 1901142 | 67117-00-517988 | BURKS VON | 20170769 | 91700769 31830574 | $0.00 |
| 1901150 | 67118-00-783728 | DENNINGER CYNTHIA | 20190760 | 91900760 | $2,497.85 |

**June 2, 2021**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1901163 | 68117-00-675800 | HORNING CARL H | 20191033 | 91901033 | | $249.33 |
| 1901169 | 68118-00-371392 | LOVE DONNA | 20191044 | 91901044 | | $1,947.01 |
| 1901175 | 68118-00-471218 | FENN M C | 20191054 | 91901054 | | $202.16 |
| 1901288 | 71116-00-284393 | ADAMS RACHEL ANN | 20191504 | 91901504 | | $184.22 |
| 1901323 | 71119-17-194218 | LAROCK ALVIN/ALICE | 20191615 | 91901615 | | $5,297.99 |

| **44** | **Walworth** | | | | | |
|---|---|---|---|---|---|---|
| 1901348 | 61114-07-681811 | CHAUDHRI, MD APC DBPP YASH | 20190075 | 91900075 | | $4,492.30 |
| 1901350 | 61114-07-703804 | STALKER RICHARD | 20190077 | 91900077 | 31930372 | $7,422.72 |
| 1901350 | 61114-07-703804 | STALKER RICHARD | 20180073 | 91800073 | 31930372 | $0.00 |

| **48** | **Wolcott** | | | | | |
|---|---|---|---|---|---|---|
| 1901543 | 75120-00-596365 | TOWN OF WOLCOTT LOST PARC | 20192222 | 91902222 | | $307.07 |

*TOTAL*  47

# Exhibit FF




Image Mate Online

| Navigation | Tools | Tax Maps | DTF Links | Assessment Info | | Help | Contact Us | Log In |

## Residential

- Property Info
- Owner/Sales
- Inventory
- Improvements
- Tax Info
- Report
- Comparables

## Parcel History

View parcel history data

## Municipality of Sodus

| SWIS: | 544289 | Tax ID: | 67118-00-783728 |
| --- | --- | --- | --- |

## Ownership Information

| Name | Secondary Name | Address |
| --- | --- | --- |
| Mark Hermenet | | 7017 Bear Swamp Rd Williamson NY 14589 |
| Lynn Hermenet | | 7017 Bear Swamp Rd Williamson NY 14589 |

## Sale Information

| Sale Date | Price | Property Class | Sale Type | Prior Owner |
| --- | --- | --- | --- | --- |
| 8/11/2021 | $118,000 | 240 - Rural res | Land & Building | County of Wayne |
| | Value Usable | Arms Length | Deed Book | Deed Page |
| | No | No | 923 | 96478 |

| Sale Date | Price | Property Class | Sale Type | Prior Owner |
| --- | --- | --- | --- | --- |
| 6/15/2021 | $1 | 240 - Rural res | Land & Building | Denninger, Cynthia |
| | Value Usable | Arms Length | Deed Book | Deed Page |
| | No | No | 923 | 93380 |

| Additional Parcels Involved in Sale | 77114-17-109124 in Butler 77114-17-205140 in Butler 73112-16-959333 in Village of Clyde 74112-10-290501 in Village of Clyde |
| --- | --- |

## Photographs

No Photo Available

## Maps



View Tax Map

View in Google Maps

View in Bing Maps

Map Disclaimer

**Exhibit FF**

74112-10-460605 in Village of Clyde
71113-00-894276 in Galen
72110-00-018850 in Galen
73112-00-396056 in Galen
70111-08-797749 in Lyons
71111-05-076883 in Lyons
71111-05-112925 in Lyons
71111-05-114806 in Lyons
71111-09-141667 in Lyons
71111-13-179465 in Lyons
61111-00-157591 in Macedon
61111-00-186684 in Macedon
61112-17-100154 in Macedon
61112-19-553125 in Macedon
62111-00-212778 in Macedon
62113-07-742856 in Macedon
63110-07-713944 in Macedon
63113-00-076866 in Macedon
66112-00-656427 in Palmyra
67113-00-244358 in Palmyra
73114-00-981948 in Rose
73116-20-852066 in Rose
74114-05-223963 in Rose
71119-17-194218 in Village of Sodus Point
67117-00-517988 in Sodus
68117-00-675800 in Sodus
68118-00-371392 in Sodus
68118-00-471218 in Sodus
71115-00-264393 in Sodus
61114-07-681811 in Walworth
61114-07-703804 in Walworth

| Sale Date | Price | Property Class | Sale Type | Prior Owner |
|---|---|---|---|---|
| 12/6/2014 | $1 | 240 - Rural res | Land & Building | Denninger, John |
| | Value Usable | Arms Length | Deed Book | Deed Page |
| | No | No | 916 | 98969 |

| Sale Date | Price | Property Class | Sale Type | Prior Owner |
|---|---|---|---|---|
| 7/23/1999 | $50,000 | 240 - Rural res | Land & Building | Bubel, Robert W |
| | Value Usable | Arms Length | Deed Book | Deed Page |
| | Yes | Yes | 968 | 1 |

# Exhibit GG

SUPREME COURT
STATE OF NEW YORK      COUNTY OF WYOMING

2021 OCT 18  PM 12: 03

WYOMING COUNTY CLERK
WARSAW, N.Y.

In the Matter of the Foreclosure of Tax Liens by
Proceeding In Rem pursuant to Article Eleven
the Real Property Tax Law by the County of
Wyoming relating to the 2018 Town and County Tax

JUDGMENT OF
FORECLOSURE

Index No.: 51284

_____

Upon the Petition and Notice of Petition (Petition) duly filed in this action in the Wyoming

County Clerk's Office on May 20, 2021, upon all proceedings thereon, upon due proof that notice of said

Petition was duly published for three non-consecutive weeks in the Arcade Herald and The Daily News,

newspapers duly designated for the purpose by the Wyoming County Treasurer, upon the filing of an

Affirmation of Regularity for Judgment of Foreclosure by Mason A. Meyer, Esq., tax foreclosure

counsel for Wyoming County in this matter, demonstrating due posting and publication of the Petition

and of the due mailing thereof to the owners of the property affected thereby, as well as other parties of

interest, and that no answer has been filed or any filed answers have been stricken; upon proof that there

has been due compliance by Wyoming County with the provisions of Article 11 of the New York Real

Property Tax Law, and upon proof that no persons or parties are entitled to notice of this application or

proof that any parties entitled to notice have been duly provided said notice; and Mason A. Meyer

appearing for the County of Wyoming;

NOW, on motion of Mason A. Meyer, it is

ORDERED, ADJUDGED AND DECREED the County of Wyoming, or the assignee of the

County, shall be awarded possession of full and complete title to the following parcels upon the

Wyoming County Treasurer preparing, executing and causing to be recorded a deed conveying to the

County of Wyoming, or the assignee of the County, the following parcels :

**Exhibit GG**

| SERIAL # | TAX ACCT NO. | PROPERTY ADDRESS | PROPERTY OWNER |
|---|---|---|---|
| | | **Town of Arcade** | |
| 6 | 183.14-2-14 | 31 Grove St | Lavern C. Brown |
| 14 | 161.-1-12 | Northwoods Rd | Estate of John Smithers |
| | | | Estate of Lorraine Smithers |
| 20 | 182.-1-11.11 | 7580 Hurdville Rd | Great Lakes Concrete |
| 21 | 182.-1-13 | Hurdville Rd | Great Lakes Concrete |
| | | **Town of Attica** | |
| 33 | 6.14-1-18 | 23 Market St | Daune Hamill |
| 37 | 6.14-3-43 | 37 Exchange St | David Lepsch |
| 40 | 19.-1-40 | 663 Creek Rd | Michael J. Supples |
| 43 | 32.-2-17.12 | Sonricker Rd | James C. Wright Sr |
| | | **Town of Bennington** | |
| 53 | 3.-1-17 | O'Connor Rd | Walter R. Boldt, III |
| 58 | 5.-2-27.2 | 348 Geise Rd | April M. Nichter |
| | | **Town of Castile** | |
| 81 | 135.19-3-4 | 84 N Main St | John A. Zelter |
| | | | Lucille G. Zelter |
| 82 | 135.19-4-8 | 75 N Main St | Robert Bowles |
| 90 | 100.10-3-30.1 | Washington Blvd | VV, LLC |
| 91 | 100.10-3-31 | 25 Washington Blvd | VV, LLC |
| 103 | 111.20-3-52 | Spring Brook Rd | Fred Graumenz |
| | | **Town of Covington** | |
| 113 | 38.-1-15 | 1170 Route 246 | Diane J. Dean |
| | | | Estate of Gary Lee Dean |
| | | **Town of Eagle** | |
| 117 | 165.-1-37.3 | Cooley Rd | Jan Szablicki, Jr |
| 120 | 166.1-1-11.1 | 6642 Railroad Ave | Robert Pavnick; Kimberly Pavnick |
| | | **Town of Gainesville** | |
| 145 | 110.1-1-18 | 4104 Dutton Rd | Estate of Richard E. Wright |
| | | **Town of Java** | |
| 168 | 114.-1-46 | 359 Holland Rd | Lawrence H. Smith |
| 169 | 114.-1-51.11 | 359 Holland Rd | Lawrence H. Smith |
| 181 | 127.-1-51.2 | Curriers Rd | Mesa Energy Holdings, Inc. |
| | | | Standard Gas Co. Of NY, Inc. |
| 196 | 140.8-4-37.1 | 88 Midland Dr | David P. Sliwinski |
| | | **Town of Middlebury** | |
| 220 | 49.-1-60.2 | 1693 Dillon Rd | Estate of Dean E. Meacham |

| SERIAL # | TAX ACCT NO. | PROPERTY ADDRESS | PROPERTY OWNER |
|---|---|---|---|
| | | **Town of Orangeville** | |
| 230 | 82.-1-27 | Syler Rd | June R. Burlew |
| 231 | 82.-1-32 | Syler Rd | Estate of Robert W Rinehart |
| 233 | 82.-1-66 | Syler Rd W | Christine C Landcastle |
| | | **Town of Perry** | |
| 249 | 88.20-3-5 | 160 Water St | Thelma M. Flint |
| 250 | 88.20-3-6 | 162 Water St | Thelma M. Flint |
| 273 | 100.8-3-25 | 88 Borden Ave | Kimberly Dale |
| 276 | 100.8-4-38 | 28-30 Park Ave | Felix Siembida |
| 279 | 100.11-2-62 | 24 St Helena St | Brian P Clair |
| 282 | 100.12-1-12 | 11 Callahan St | Donna Wilson |
| | | **Town of Pike** | |
| 297 | 158.-1-26.1 | 5683 Route 39 | Ablon Anderson |
| | | **Town of Sheldon** | |
| 320 | 81.-1-25 | Route 98 | Karl Gast; Estate of Hazel Gast |
| | | **Town of Warsaw** | |
| 333 | 73.10-1-12 | 269 Wyoming St | Michelle O'Brien |

and upon execution of such deed Wyoming County, or such designee thereof, shall be seized of an estate in fee simple absolute in such parcels, and all persons, including the state, infants, incompetents, absentees, and non-residents who have, or may have had, any right, title, interest, claim, lien, or equity of redemption in or upon said parcels shall be barred and forever foreclosed of all such right, title, interest, claim, lien, or equity of redemption; and it is further

ORDERED, ADJUDGED AND DECREED that any of the above parcels may, at the discretion of the Wyoming County Treasurer, be excluded from such deed to Wyoming County upon any grounds set forth in New York Real Property Tax Law §1138 or for other good cause.

Signed this 13th day of October, 2021, at Warsaw, New York.

Enter



Michael M. Mohun
Acting Supreme Court Justice

FOOTE & MEYER, PLLC - ATTORNEYS AT LAW - WARSAW, NEW YORK 14569

# Exhibit HH

11 Callahan St., Perry, NY - 3 Bedroom Home 9 Photos | Bid-N-Buy Realty & Auctions Inc.

**Lot # : 282 - 11 Callahan St., Perry, NY - 3 Bedroom Home**

🔊 Live Webcast Auction





Click Main Image For Fullscreen Mode

★

## Price Realized: 37,250.00 USD

 Shipping Not Available

| | |
|---|---|
| **Price Realized** | 37,250.00 USD |
| **Date Sold** | 2021-10-28T00:00:00 |

North Java, NY 14113

Date(s) 9/22/2021 - 10/28/2021

---

**AUCTIONEER INFORMATION**

**Bid-N-Buy Realty & Auctions, Inc.**

585-493-5837

✉ Contact Auctioneer

📋 View Full Catalog

---

**BIDDING NOTICE:**

This is a live public auction with online bidding offered to those who are unable to attend the live auction. You are not required to register online if you are attending the auction in person. It is recommended that you attend the auction in person if possible.

**AUCTION NOTICE:**

Buyers may bid in person or online. Auction ends Thursday October 28th 6PM at the North Java Fire Hall. See listings for more details. It is recommended that you bid in person if you are able. We have no control over internet quality or speed. If the internet has issues the auction will continue without it! Please make plans to attend.

| INFORMATION | ⌄ |
|---|---|

| AUCTION INFORMATION | ⌄ |
|---|---|

**Exhibit HH**

**TERMS AND CONDITIONS**                                                  ∧

WYOMING COUNTY REAL PROPERTY TAX FORECLOSURE AUCTION

Auction Location: North Java Fire Hall -4274 Route 98, North Java, New
York 14113

Auction Date: Thursday October 28th, 2021 at 6 PM

"TERMS & CONDITIONS"

Wyoming County will sell at public auction various parcels of real property
which have been conveyed to the County of Wyoming by Article 11 of the
Real Property Tax Law. This sale is ordered by various resolutions of the
Wyoming County Board of Supervisors and is in accordance with the
appropriate provisions of the Real Property Tax Law and section 215 of the
County Law.

1. All properties are sold in "AS-IS" condition. Bid-N-Buy Realty & Auctions,
Wyoming County, nor their respective agents make any expressed or
implied warranties of any kind. The descriptions and condition listed in this
and other advertising materials are to be used as a guideline only and are
not guaranteed. All announcements made by the Auctioneer/Broker from
the auction block at the time of the sale will take precedence over all
printed material. Compliance with any and all government regulations and
any required repairs is the sole responsibility of the purchaser.

2. Wyoming County reserves the right to set minimum opening bids (Min.
Opening Bid is $200.00) and/or withdraw any or all parcels from the bid
process prior to the auction for any reason. Properties will be conveyed
with Treasure Deed.

3. The Wyoming County Treasurer's Office will send one notice to the
successful bidder notifying them of any balance owed and/or recording
fees. The purchase price balance shall be paid on or before 30 days
following the acceptance of the bid by the Wyoming County Board of
Supervisors. The balance of each transaction must be paid by cash or
certified check made payable to the Wyoming County Treasurer. Recording
fees shall be payable to the Wyoming County Clerk. There is a Wyoming
County Board Meeting Tuesday, November 9th, 2021 at which time the
board will review and accept appropriate bids. Deeds will be processed
shortly after. Please call the Treasurer's Office to verify that your deed has
been processed- 585-786-8812 before you arrive to complete the sale.

4. If the purchaser fails to pay the balance of the purchase price on within
30 days (December 9, 2021), their offer shall be considered cancelled, the
down payment forfeited and the backup bidder may be notified. The backup
bidder, if approved by the Board of Supervisors will then be eligible to
complete the sale with the same terms and conditions. If the backup bidder
is not interested in the parcel, Bid-N-Buy Realty & Auctions will have the
option to resell the property at public auction. If So: All liens and taxes will
be added back to the property.

NOTE: If any purchaser fails to complete a transaction, Wyoming County
reserves the right to reject any and all future bids from said purchaser.

5. The current assessed owner of any parcel offered for sale at the tax
foreclosure auction may not bid in person, online or through an agent. If a
purchaser owes any outstanding or delinquent taxes to Wyoming County,
those delinquent taxes must be paid in full within 10 days after the auction
or Wyoming County reserves the right to resell the property with the
purchaser's deposit forfeited for liquidated damages. All bidders must
disclose if they are acting as the agent for another party and the identity of
the party they are acting as agent for. Failure to comply with this provision
will be grounds for default and forfeiture of any deposits paid.

PREVIOUSLY DEFAULTING PARTIES ARE NOT ALLOWED TO BID!

6. The Wyoming County Treasurer reserves the right to group one or more properties into one sale.

7. All deeds shall be executed in the name of the person or persons listed on the purchase contract. Bidders are responsible for providing accurate information for any person(s) to be recorded on deeds prior to approval by the Board of Supervisors at the next scheduled meeting.

NOTE: Please note that the name and address provided to us will be used to complete the deed. If you are representing another party please disclose purchaser information to the cashier.

8. Purchaser will be responsible for 2021 Village and 2021-2022 School taxes to be relevied on next year's town/county tax bill in January of 2022.

9. The successful and confirmed purchaser shall take possession of the parcel "as is "with a Treasure's Deed and subject to tenants' rights, upon delivery of the above stated deed, in such condition as exists at that date and subject to all claims and covenants, easements and restrictions on record. The County makes no representation, expressed or implied, as to the condition of any property, warranty of title, or as to the suitability of any particular use of occupancy. Purchasers shall be responsible for investigating and ascertaining from the appropriate Building Inspector's records the legal permitted use of any property prior to purchase. Property will not be sold with a survey or an abstract of title.

10. The successful bidder shall allow access to the property for inspection by the Wyoming County Fire and/or Building Codes Enforcement Officer if necessary. The property must be brought into conformity with all building codes, fire codes, and any code requirements within such time period as directed by the appropriate enforcement officer. All codes must be met within one year of the auction date.

11. The purchaser shall NOT take possession of the property NOR enter upon the purchased parcel until the deed has been executed and recorded by Wyoming County.

12. Risk of loss or damage by fire, vandalism or any other cause (except taking under the power of eminent domain) between the time of approval by the Board of Supervisors and the delivery of a deed is assumed by the purchaser.

13. No personal property is included in the sale of any of the parcels. The disposition of any personal property located on any parcel sold shall be the sole responsibility of the successful purchaser following the closing of sale. Evictions, if necessary, are solely the responsibility of the successful bidder after closing and recording of the deed.

14. A 10% Buyer Premium will be added to the final bid to determine the final purchase price. The minimum buyer's premium will be $200.00 per parcel. The buyer's premium for each parcel must be paid in full on the day of the auction. (Good check Payable to Bid-N-Buy Realty & Auctions or cash)

15. A Deposit of 10% (minimum of $200.00 per parcel which meets the minimum $200.00 bid) of the final purchase price payable to Wyoming County will be required for each parcel of property purchased at the auction and is due at conclusion of the auction.

NOTE: Any parcel purchased for $2500.00 or less must be paid in full the day of the auction. Have your financing arranged prior to bidding at the auction!

1) Cash or check for the 10% buyer's premium (min. $200 per parcel) made out to: Bid-N-Buy Realty & Auctions

Note: Buyers Premium is due the day of the auction.

2) Cash or check for the 10% (min. $200 per parcel) deposit made out to: The County of Wyoming

Final Bid Buyers Premium Final Purchase Price County Deposit Balance Due At Closing

Example 1: $11000 $1100 $12100 $1100 $9900

Example 2: $3300 $330 $3630 $330 $2970

Example 3: $200 $200 $400 $200 $0

16. Upon full payment the County of Wyoming will deliver a transfer deed, which will describe the parcel and convey all of the rights, title and interest of the County of Wyoming into the parcel. The County of Wyoming will execute no warranties concerning the parcel or the title and will not deliver or be responsible for abstracts, title searches, surveys, maps or other documents concerning the parcel whatsoever. The deed shall contain a condition that Wyoming County shall in no event be or become liable for any defect in the title for any cause whatsoever, or that no claim shall ever be made against Wyoming County arising from the sale. Closing to take place in approximately 30 days. All sales are subject to the approval of the Wyoming County Board of Supervisors.

17. "ALL PROPERTIES ARE SOLD SUBJECT TO THE RIGHT OF REDEMPTION OF THE UNITED STATES OF AMERICA."

18. By receiving a bid number for this auction, whether online or at the auction location, you understand a d agree to these terms and conditions. Once the top bid is received it will be binding until approval by the Wyoming County Board of Supervisors. We will need bidder and back up bidder information.

Bid
Number_____

Driver's License Number or Government ID
#_____

By accepting this bid number I
_____agree to abide by all the terms and conditions of sale as set forth in the "Terms and Conditions" and hereby acknowledge that I have read (or have had read to me) and understand and agree to the terms and conditions, contracts and addenda related to the purchase of the above property.

There are no additional agreements between the County and myself except that which is set forth in said "Terms and Conditions."

Signature: _____
Date _____


Signature:_____
Date_____


Witness:_____
Date_____
Terms of Use | Bidder Terms | Seller Terms

---

**BID INCREMENTS**                                            ⌄

---

**PAYMENT INFORMATION**                                       ⌄

---

**SHIPPING / PICK UP**                                        ⌄

---

© 2024 Bid-N-Buy Realty & Auctions, Inc.

# Exhibit II

LIBER 807 PAGE 678



Rhonda Pierce, County Clerk
Wyoming County
143 North Main Street
Warsaw, New York 14569

ACS-000000000052384-D00000000084415-D03

### Endorsement Page

| | |
|---|---|
| Document # 4606 | Recorded Date:  11/22/2021 |
| Document Type: DEED | Book 807   Page 678   Recorded Time:  2:21:35 PM |
| Document Page Count:   3   Receipt # 9538 | |

RETURN TO:
MICHAEL DUCHNICK
80 MAIN STREET, APT 6

MT MORRIS, NY 14510

PRESENTER:

### PARTIES

GRANTOR INDEX
WYOMING COUNTY TREASURER

GRANTEE INDEX
MICHAEL DUCHNICK

TAX DISTRICT 4289  PERRY

#### FEE DETAILS

| | |
|---|---|
| 4606 | |
| DEED | 10.00 |
| COVER SHEET | 5.00 |
| RP-5217 RESID/AGRIC | 125.00 |
| REC MGMT REC OR OCA | 5.00 |
| COMBINED TAX AFFIDAV | 5.00 |
| TRANSFER TAX | .00 |
| CULTURAL EDUCATION | 15.00 |
| NOTICE OF SALE | 10.00 |
| AMOUNT FOR THIS DOCUMENT: | 195.00 |
| RETT #     000000465 | |

RESERVED FOR CERTIFICATION

#### CERTIFICATION

State of New York County of Wyoming. I do
hereby certify that I have received the
amounts cited above on the within Mortgage
being the amount of the recording tax imposed
thereon and paid at the time of recording

EXEMPTIONS

RESERVED FOR CLERKS NOTES

DO NOT DETACH THIS PAGE. This page constitutes
the Clerk's endorsement required by section
319 of the New York State Real Property Law

*Rhonda Pierce*

Rhonda Pierce
Wyoming County Clerk

**Exhibit II**

TREASURER'S TAX DEED

## *This Indenture*

Made the ____ day of November, 2021.

**Between**   **Cheryl D. Mayer, County Treasurer of the County of Wyoming**, with an office located at 143 North Main Street, Warsaw, New York 14569, in the proceedings hereinafter mentioned on behalf of and for **Donna Wilson**, the former owner of the premises herein described, whose last known address is 11 Callahan Street, Perry, New York 14530,

party of the first part, and

**Michael Duchnick**, residing at 80 Main Street, Apt 6, Mt. Morris, New York 14510,

party of the second part.

*Witnesseth*

WHEREAS, pursuant to Real Property Tax Law §1122, a list of Delinquent Taxes was filed in the Office of the Clerk of the County of Wyoming, New York on the 30th day of August 2019 (hereinafter referred to as the "List of Delinquent Taxes"); and

WHEREAS, pursuant to Real Property Tax Law §1123, a Petition and Notice of Foreclosure was filed in the Office of the Clerk of the County of Wyoming, New York, on the 20th day of May, 2021 (hereinafter referred to as the "Petition"); thereby commencing an action in the Supreme Court of the County of Wyoming for the foreclosure of certain tax liens, said action being known by Index Number 51284; and

WHEREAS, at a term of said Supreme Court held at the Wyoming County Courthouse in the Town of Warsaw, New York, a Judgment of Foreclosure was duly rendered on the 13th day of October, 2021, and entered into the Wyoming County Clerk's Office on the 18th day of October, 2021, (hereinafter referred to as the "Judgment"); wherein it was, among other things, ordered that the premises in said Judgment be conveyed by the Wyoming County Treasurer to the County of Wyoming or its assignee; and

NOW, THIS INDENTURE WITNESSETH:

That said Wyoming County Treasurer, Cheryl D. Mayer, being the party of the first part to these presents, in furtherance of the Judgment aforesaid by these presents does herein grant and convey unto the said party of the second part, as the assignee of the County of Wyoming, said lot, part of lot, and parcel of land hereinafter described by serial number and tax account number including all right, title, and interest which said County of Wyoming and all other persons or parties to this action or affected by the same, as by statute provided, had in the premises herein described at the time of the filing of the List of Delinquent Taxes or at any time thereafter:

LIBER 807 PAGE 680

ALL THAT TRACT OR PARCEL OF LAND, situate in the Town of Perry, County of Wyoming, and State of New York, being premises described on the assessment rolls of the County of Wyoming as being in said **Town of Perry** and bearing the **Tax Account Number 100.12-1-12**, as shown on the 2018 assessment rolls of the County of Wyoming and **Serial Number 282** as shown on the aforesaid List of Delinquent Taxes, such parcel having been previously assessed to the party or parties so set forth above.

        **Property Address: 11 Callahan St**

Together with any right, title, or interest to the land lying in the bed of any street, highway, or strip of land, included in, in front of, or adjoining the lots and premises herein described.

SUBJECT TO all public utility easements, all covenants, all easements, and restrictions of record.

SUBJECT TO all building, zoning, and planning restrictions affecting the premises described herein.

SUBJECT TO the rights of all persons or tenants currently occupying the property.

TO HAVE AND TO HOLD the premises herein granted unto the party of the second part its successors and assigns forever.

IN WITNESS WHEREOF, the party of the first part has hereunto set her hand the day and year first above written.

County of Wyoming

By: _Cheryl D Mayer_
Cheryl D. Mayer, Treasurer

*State of New York* )  *ss:*
*County of Wyoming* )

    *On the 22 day of November, 2021, before me, the undersigned, a Notary Public in and for said State, personally appeared **Cheryl D. Mayer**, personally known to me or proved to me on the basis of satisfactory evidence to be the individual whose name is subscribed to the within instrument and acknowledged to me that she executed the same in her capacity and that by her signature on the instrument, the individual, or the person upon behalf of which the individual acted, executed the instrument*

_[Notary seal: ROBIN M LAWALL, STATE OF NEW YORK, NOTARY PUBLIC]_

_Robin M Lawall_
Notary Public